# EXHIBIT A

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

JUN 19    4 47 PM '96

LORETTA G. WHYTE
CLERK

UNITED STATES DISTRICT COURT FOR
THE EASTERN DISTRICT OF LOUISIANA

-------------------------------------- x

OWENS CORNING,                          :

              Plaintiff,          :

              v.                  :

GLENN E. PITTS, JEWEL D. PITTS,         :
LARRY M. MITCHELL, M.D., LEON
HAMMONDS, PULMONARY ADVISORY            :
SERVICES, INC., PULMONARY ADVISORY
SERVICES OF LOUISIANA, INC., and        :
PULMONARY TESTING SERVICES, INC.,       :

              Defendants.         :

-------------------------------------- x

# 96-2095

Civil Action No. _____

## SECT. C MAG. 3

Jury Trial Demanded

EXHIBIT
CSFB CST25
6-0 11/16/04

### COMPLAINT

## Nature of the Action

    1. This action asserts claims for fraud and violations
of the Racketeer Influenced and Corrupt Organizations Act ("RICO")
in response to a long-standing scheme by Defendants to defraud
plaintiff Owens Corning out of tens of millions of dollars.
Beginning in about 1990 and continuing for at least several years
thereafter, Defendants, along with unknown co-conspirators, have
engaged in a scheme to generate false medical test results to
substantiate tens of thousands of personal injury cases against
Owens Corning involving allegations of asbestos-related, non-
malignant pulmonary impairment. Defendants have engaged in this
unlawful scheme for the purpose of creating fraudulent medical
documentation to: (a) make individuals appear to suffer from
asbestos-related pulmonary impairment; or (b) make individuals
appear to suffer from a more severe pulmonary impairment. In
response, Owens Corning now seeks relief, including treble damages
and attorneys fees.


PROCESS _____
INDEX _____
ORDER _____
HEARING _____
DOCUMENT No. _____

EXHIBIT
PP Ex. 15

2.   Defendants were in the business of conducting mass screenings of persons suspected of work-related exposure to products containing asbestos, including insulation once manufactured by Owens Corning.  These mass screenings, which principally involved pulmonary function tests ("PFTs") and chest X-rays, were performed by the Defendants for various plaintiffs' asbestos attorneys to provide purported medical support for the filing of asbestos-related injury claims against Owens Corning and other companies.

3.   PFTs measure an individual's pulmonary function through the individual's performance on certain breathing tests. PFTs provide objective, quantifiable measurements of lung function to determine if an individual is impaired and are an extremely important factor in valuing asbestos-related personal injury claims for purposes of both settlement and trial.  There are well-established medical standards governing the administration of PFTs. These standards were designed to ensure the integrity of the testing process and the accuracy of PFT results.

4.   In tens of thousands of cases, Defendants, with the intent to defraud Owens Corning, systematically and deliberately deviated from these established standards in order to create false "positive" PFT results, i.e., results which falsely indicate pulmonary impairment.  Specifically, Defendants, in performing spirometric PFTs:

- Systematically disregarded the well-established PFT requirement that, in order to produce valid PFT results, each subject must exhale for at least 6 seconds;

2

- Systematically disregarded the well-established PFT requirement that, in order to produce valid PFT results, each subject must be administered three separate reproducible tests;

- Systematically disregarded the well-established PFT requirement that, in order to produce valid PFT results, each subject must be re-tested if the variability of his two highest test results exceeds 5%;

- Repeatedly instructed individuals not to exhale forcibly, as required to produce valid PFT results;

- Repeatedly instructed technicians to prevent the computerized PFT equipment from producing readily available data demonstrating the gross inadequacy of the tests being performed; and

- Repeatedly instructed technicians to produce PFT reports that disguise the testing procedures used to generate the false-positive results.

5.    By deliberately manipulating PFTs, Defendants generated false PFT results which are medically unreliable and which are not bona fide or genuine statements of the medical conditions of the individuals tested by Defendants.

6.    Defendants, along with unknown co-conspirators, used the false PFT results they generated to substantiate the filing of asbestos-related claims against Owens Corning and to substantiate and enhance the settlement value of such claims.  After the PFTs were completed, some of the attorneys with whom Defendants had established relationships thereafter filed and settled asbestos-related cases based on the PFTs generated by Defendants.  Under lucrative contingency fee agreements, these plaintiffs' asbestos law firms earned substantial fees through the filing and settlement of such claims.  These law firms, in turn, paid Defendants millions of dollars for their testing services.

3

7. Owens Corning has entered into settlements of claims alleging non-malignant lung disease which were substantiated by Defendants' false medical reports, and tens of thousands of other such claims are still pending against Owens Corning. Thus, Defendants' fraudulent scheme has caused direct injury to Owens Corning.

### Jurisdiction and Venue

8. Pursuant to Title 28, United States Code, Section 1331, this Court has subject matter jurisdiction over the claims alleged herein based upon RICO, Title 18, United States Code, Sections 1961, et seq., because such claims arise under the laws of the United States. Pursuant to Title 28, United States Code, Section 1367, this Court has subject matter jurisdiction over the state law fraud claim alleged herein because the claim is related to the federal RICO claims.

9. Pursuant to Title 28, United States Code, Section 1332, this Court also has subject matter jurisdiction over all claims alleged herein because there is diversity of citizenship between the parties and the amount in controversy exceeds $50,000.

10. Venue is proper in this District pursuant to Title 28, United States Code, Section 1391(b)(2) because a substantial part of the events or omissions giving rise to this action occurred in this District, and pursuant to Title 18, United States Code, Section 1965(a), because Defendants transacted their affairs in this District.

4

## The Parties

11.    Plaintiff Owens Corning is a Delaware corporation with its principal place of business in Toledo, Ohio.

12.    Defendant Pulmonary Advisory Services, Inc. ("PAS") is a Mississippi corporation which operated principally in Mississippi.

13.    Defendant Pulmonary Advisory Services Of Louisiana, Inc. ("PASL") is a Louisiana corporation which operated in Louisiana.

14.    Defendant Pulmonary Testing Services, Inc. ("PTS") is a Mississippi corporation which operated in Louisiana, Mississippi, and Alabama.  PAS, PASL, and PTS were in the business of performing mass screenings of individuals for asbestos-related injuries, including the administration of PFTs.

15.    Defendant Glenn E. Pitts is a resident of Mississippi.  At various times, he was an owner and/or officer of PAS and PASL, and was a paid consultant to PTS.

16.    Defendant Jewel D. ("Jerry") Pitts is a resident of Alabama and is Glenn Pitts' cousin.  At various times, he was an owner and/or officer of PAS and PASL, and is the owner and President of PTS.

17.    Defendant Larry M. Mitchell, M.D., is a resident of Tennessee.  From approximately 1990 through early 1995, Mitchell was employed by Glenn and/or Jerry Pitts to oversee the administration of PFTs at PAS, PASL, and PTS.

18.   Defendant Leon Hammonds is a resident of Alabama. From approximately October 1990 through June 1994, Hammonds was the chief PFT test operator for PAS, PASL, and PTS.

### Facts

**A.    Background**

19.   Asbestos is a generic name given to a group of natural, fibrous minerals. Because asbestos has several valuable properties, including resistance to heat and fibrous strength, it was used for a number of years in numerous commercial applications, including the production of high-temperature insulation.

20.   Asbestos-related personal injury or wrongful death claims generally allege that the plaintiff suffers pulmonary disease and/or impairment caused by the inhalation of asbestos fibers.  Asbestos-related medical conditions encompass three broad categories:

a.   malignancies, such as mesothelioma and lung cancer;

b.   non-malignant asbestosis, which causes scarring of lung tissue and often is accompanied by an impairment of lung function demonstrated by a PFT; and

c.   non-malignant pleural changes, such as markings, thickening, or other changes to the lining of the lung, which rarely are accompanied by an impairment of lung function.

21.   Owens Corning's involvement in asbestos litigation, including the cases screened by PAS, PASL, and PTS, arose from its

6

manufacture and/or sale from 1953 through 1973 of an insulation product called Kaylo.

22.  The vast majority of the claims filed against Owens Corning have involved an allegation of non-malignant disease.  A critically important factor in the valuation and settlement of these claims has been proof of pulmonary impairment.  Like other defendants in asbestos-related litigation, Owens Corning typically pays more to settle claims substantiated by medical evidence of pulmonary impairment, and often will not pay anything for claims for which there is no such evidence.

23.  In recent years, filings of asbestos-related lawsuits in Louisiana, Mississippi and Texas -- the primary states where such cases have been filed against Owens Corning based upon tests conducted by PAS, PASL, and PTS -- have fueled the dramatic increase in the number of non-malignancy filings against Owens Corning.  During the period from the beginning of 1991 through March 1996, cases filed in these three states alone have accounted for approximately 40% of the total number of asbestos-related cases filed against Owens Corning.  Cases filed in these states have accounted for approximately 50% of the asbestos-related cases filed against Owens Corning during the two-year time frame of 1994-1995.

**B.  The Defendants' Operation of The Pitts Enterprise**

24.  The first of the Pitts-related screening companies, PAS, was established in July 1989.  PASL was formed in December 1991, and PTS in September 1992.

7

25.    Although these entities were separately incorporated, they operated as a single corporate entity, using the same equipment and employing substantially the same doctors, test operators, secretaries, nurses, and other personnel for their assembly line, mass screening operations. These three entities are hereinafter collectively referred to as "the Pitts Enterprise."

26.    At various times, Defendants Glenn and Jerry Pitts, as the owners and operators of the Pitts Enterprise, were involved in virtually all aspects of the Enterprise's operations. They purchased and rented equipment used at the facilities, staffed the screening facilities with doctors, nurses, test operators, and other personnel, developed operating procedures, and oversaw billing, collection, and payroll. They also performed marketing for the Pitts Enterprise, which involved, among other things, the solicitation of plaintiffs' law firms as customers who paid millions of dollars for the medical reports generated by the Pitts Enterprise.

27.    Defendant Mitchell was the de facto medical director of the Pitts Enterprise. He supervised the administration of the PFTs, which included purporting to ensure that the PFT equipment functioned properly, selecting PFT report values and graphs, instituting PFT testing procedures, and instructing technicians on the operation of the PFT equipment. Mitchell also reviewed PFT results and chest X-rays generated by the Pitts Enterprise, conducted physical examinations, diagnosed individuals being tested, and signed diagnostic reports certifying those diagnoses.

28. Mitchell was paid approximately $150 for each examination and diagnosis. From approximately the fall of 1990 through early 1995, Mitchell earned at least $3 to $4 million for his work on behalf of the Pitts Enterprise.

29. Defendant Hammonds was the chief test operator and was primarily responsible for the administration of the PFTs. Hammonds and other test operators he supervised conducted several types of PFTs, each of which purportedly was designed to evaluate pulmonary function by measuring the movement of air into and out of the lungs during a variety of breathing maneuvers. Hammonds was paid approximately $10 to $15 for each subject tested. During his association with the Pitts Enterprise, Hammonds personally tested approximately 14,000 individuals and supervised thousands of other such tests.

30. The Pitts Enterprise established temporary screening facilities near industrial sites or factories, including locations in Louisiana. After screening the local workers from a particular factory, job-site or union hall, the Pitts Enterprise carted its equipment overnight in trucks and mobile trailers to the next screening location.

31. The screening process used by the Pitts Enterprise normally involved several components, including: (a) a perfunctory interview concerning whether the individual has a history of exposure to asbestos; (b) the administration of PFTs; (c) an interview to select plaintiffs' counsel and confirm payment terms for the screening process; (d) the administration of chest X-rays;

9

and (e) a physical examination by Dr. Mitchell.  The manipulation of the PFT testing was the focus of the screening process and test subjects were often required to produce "positive" PFT results (i.e., those purportedly showing pulmonary impairment) as a precondition to receiving X-rays or physical examinations.

32.  As described herein, very few, if any, of the individuals tested by the Pitts Enterprise were referred by a treating physician.  Instead, most were either solicited by Defendants through advertisements, referred to Defendants by plaintiffs' asbestos law firms with whom the Pitts Enterprise had established relationships, or referred to Defendants by officials and/or representatives of labor unions whose members were allegedly exposed to asbestos products.

33.  Defendants Glenn and Jerry Pitts kept track of the rate of "positive" PFT results produced by the Pitts Enterprise. Where attorneys referred individuals to the Pitts Enterprise for testing, these attorneys generally bore the costs of the testing. In these cases, the Pitts Enterprise generally was paid more for "positive" results.

34.  In cases where the individual was not represented by an attorney at the time of his testing but then tested "positive," Defendants then referred those individuals to plaintiffs' asbestos law firms which had established relationships with the Pitts Enterprise.  These attorneys had agreed in advance with the Pitts Enterprise to pay for the tests Defendants performed on individuals who produced "positive" PFT results.

10

35.  Further, Defendants had financial relationships with their sources of business.  For example, several labor union officials were on the payroll of the Pitts Enterprise.  In addition, in some cases, at one point in time, Defendants entered into "fee-splitting" arrangements with certain plaintiffs' asbestos law firms.  Under these fee-splitting agreements, Defendants agreed to receive a portion of any settlement proceeds obtained by attorneys for claimants who were tested positive by Defendants.

36.  The plaintiffs' asbestos law firms which paid Defendants for the medical tests were without exception compensated on a contingency-fee basis.  As a result, their contingency fees were affected directly by the type and severity of their clients' alleged diseases, which, in turn, were substantiated by the PFTs administered by the Defendants.

37.  Accordingly, at all times relevant to this Complaint, of central importance to Defendants was whether they could generate evidence that the individuals they tested, who claimed to have been exposed to asbestos, suffered from non-malignant pulmonary impairment.  The best evidence used by Defendants to substantiate the existence of such impairment, and the severity and dollar value of such impairment, was a positive PFT result, and X-rays generally were not even administered to an individual if the individual's PFT was negative.

38.  The business of identifying and prosecuting asbestos-related personal injury claims was enormously lucrative for Defendants.  Defendants were paid millions of dollars since

11

1990 for the Pitts Enterprise's mass screening, assembly line operation.

## C.     Current Pulmonary Testing
### Standards and Procedures

39.  The diagnosis of the presence and severity of non-malignant, asbestos-related disease and impairment is based on several clinical factors including PFTs, a chest X-ray, and a physical examination.

40.  X-rays typically are used as one factor in assessing whether an individual has a pulmonary disease, using the severity classifications established by the International Labor Organization ("ILO").  However, X-rays cannot directly measure pulmonary impairment and are insufficient to measure accurately the degree or severity of pulmonary dysfunction.  Similarly, while in some cases a physical examination may detect symptoms occasionally associated with lung disease, a physical examination alone cannot be used to establish the type, degree, severity or probable cause of pulmonary impairment.

41.  In contrast, PFTs provide objective, quantifiable measures of lung function to determine if an individual is impaired.  Thus, they are the primary tool used to evaluate non-malignant, asbestos-related personal injury claims and are widely used in asbestos litigation by plaintiffs and defendants alike to determine settlement amounts and as evidence at trial.

42.  Forced spirometric PFTs involve the measurement of the movement of air into and out of the lungs during a variety of breathing maneuvers.  It is the most widely used type of PFT, and

12

it is one of the types conducted by Defendants in evaluating potential claimants.

43.   In forced spirometry testing, an individual first deeply inhales air into his lung (i.e., inspiration) and then blows the air out of his lungs (i.e., expiration) as forcibly as possible and for as long as possible, into a machine called a spirometer. The spirometer measures certain values relating to the individual's inspiration, such as inspiratory volume and inspiratory peak, and the individual's expiration, including the force of the expiration, the volume of air expired, and the rate of expiration.

44.   The pulmonary measurements obtained through spirometry PFTs include:

a.   forced vital capacity ("FVC"), which is the individual's vital capacity, or the total expiratory volume of the lung, performed with maximum expiratory effort;

b.   forced expiratory volume during the first second of expiration ("FEV1") and with maximum effort, which is the volume of air exhaled during the first second of the FVC; and

c.   the FEV1/FVC ratio, which represents the percentage of the individual's total forced vital capacity (FVC) which is exhaled during the patient's initial one second of expiration (FEV1).

45.   These measurements are used to determine whether the individual has any pulmonary function impairment by comparing the individual's measurements to a set of predicted measurements for that individual based on age and other physical characteristics.

13

46.  There are well-established standards that govern the administration of forced spirometric PFTs.  The applicable standards are set forth by the American Thoracic Society ("ATS") in a written statement entitled "Standardization of Spirometry--1987 Update" (the "ATS Standards").

47.  The principal purpose of the ATS Standards is to ensure the accuracy, integrity and validity of PFT results by establishing testing criteria that must be met by the medical doctor or technician administering spirometric tests,

48.  A forced spirometry test does not produce valid measurements of pulmonary function unless the subject first takes a complete inspiration and then exhales forcibly for a sufficient time during the test with maximum expiratory effort.  Thus, the ATS Standards require a subject to exhale forcibly for a minimum of six seconds or until the subject reaches a plateau (no change in the volume of the subject's expiration) for at least 1-to-2 seconds.

49.  If a subject does not exhale forcibly for the full mandatory minimum 6-second duration, or until there is no measurable volume change during the final 2 seconds of expiration, the subject will not fully express his total lung volume, resulting in an understated FVC reading and an overstated FEV1/FVC ratio.

50.  The ATS Standards also require that the subject of an FVC test and an FEV1 test perform a minimum of three acceptable breathing maneuvers.  If there is a variability in the results of the two largest FVCs or FEV1s of more than 5%, the results are not considered valid for interpretation and the subject should be

14

required to perform an additional three-to-five maneuvers (depending on their variability).

51.  If properly administered, forced spirometric testing, and in particular the FEV1/FVC ratio derived from such testing, can differentiate between two basic types of lung dysfunction: obstructive patterns and restrictive patterns. An obstructive pattern indicates that the flow of air out of an individual's lungs is obstructed. A restrictive pattern indicates that the individual's total lung volume is reduced. Asbestos-related lung impairment is restrictive in nature and pulmonary impairment that is obstructive in nature is not caused by asbestos.

52.  Accordingly, accurate forced spirometric PFT results are particularly important not only in helping to determine whether pulmonary impairment exists in an individual, but also in distinguishing between lung impairment caused by exposure to asbestos and obstructive impairment unrelated to asbestos.

53.  In addition to forced spirometric PFTs, there are two other types of PFTs commonly performed to measure an individual's pulmonary function. One of these tests involves an individual's performance of certain breathing maneuvers to determine an individual's total lung capacity ("TLC"). The other type of PFT involves the performance of certain breathing maneuvers to determine the individual's diffusing capacity ("DLCO"), which indicates the ability of the individual's lungs to properly transfer gases between the lungs and the blood.

15

54.  As with forced spirometric PFTs, in order to ensure the validity of the results of these types of PFTs, well-established standards must be followed when administering these types of PFTs.  In addition, as with spirometric PFTs, these tests are at times used as an aid to determine whether pulmonary impairment exists in an individual and the severity of such impairment.   In connection with the operation of the Pitts Enterprise, Defendants performed these types of PFTs on individuals in conjunction with spirometric PFTs.

D.    **Defendants' Deliberate Violation Of The Standards Established For The Administration Of Valid PFTs**

55.  At all times relevant to the Complaint, Defendants, in operating the Pitts Enterprise, engaged in systematic, deliberate and gross departures from the these standards.  They did so in an effort to manipulate the PFTs so that they would generate false measurements of their subjects' pulmonary measurements, including but not limited to FVC, FEV1, FEV1/FVC ratio, DLCO, and TLC, and thus produce false evidence of pulmonary impairment.

56.  Specifically, in furtherance of Defendants' scheme, Defendant Mitchell oversaw the administration of the PFTs which were intentionally and fraudulently manipulated to reflect or overstate pulmonary function impairment, regardless of whether any such impairment in fact existed.

57.   In furtherance of Defendants' scheme, Defendant Mitchell instructed Defendant Hammonds, and Defendant Hammonds instructed the Pitts Enterprise's other test operators, on the

16

manner in which to operate the PFT equipment and run the PFTs so that such false and manipulated test results would be produced.

58.  In furtherance of Defendants' scheme, Defendants Mitchell and Hammonds caused the forced spirometry test reports to be performed in an incomplete and improper fashion so as to disguise the fact that the forced spirometry testing had not been performed correctly or in accordance with acceptable medical standards, including the ATS Standards.

59.  In furtherance of Defendants' scheme, Defendant Mitchell, knowing that the forced spirometry tests administered by the Pitts Enterprise failed to meet a number of well-established standards designed to ensure accurate PFT results, nonetheless issued diagnoses of asbestos-related impairment, and signed diagnostic reports including those diagnoses, which incorporated and referenced the false PFT data derived from those fraudulently performed tests.

60.  Medical experts have conducted a detailed examination of a sample consisting of approximately 1,900 cases in which Defendants administered PFTs to support asbestos-related injury claims against Owens Corning. This review confirms that Defendants' gross departure from ATS Standards on a systematic basis dramatically skewed forced spirometric measurements in order to create fraudulent medical documentation to: (a) make individuals appear to suffer from asbestos-related pulmonary impairment; or (b) make individuals appear to suffer from a more severe pulmonary impairment.

17

61. Specifically, Defendants systematically violated the ATS Standard requiring the subject to exhale for at least 6 seconds. In the sample of cases reviewed by medical experts, 1,672 of those cases contained data concerning the expiratory time. In over 95% of these cases, Defendants produced test results in which this standard was not met. Further, 52% of these subjects exhaled for less than 3 seconds, which is an extraordinary departure from ATS Standards.

62. In addition, Defendants systematically violated the ATS Standard requiring a subject's two largest FVCs or FEV1s to be reproducible within 5% of one another. In the sample of cases reviewed by medical experts, 1,722 of those cases contained data concerning reproducibility. Approximately 82% of those cases failed to meet this standard for both FVCs or FEV1s.

63. Moreover, by departing from ATS Standards for forced spirometry, Defendants succeeded in creating a decreased FVC and an abnormal FEV1/FVC ratio to create the impression of restrictive impairment. Thus, the Defendants' manipulation of the PFT process generated false "positive" PFT results used in the diagnoses of asbestos-related impairment.

64. In certain circumstances, an individual who suffers from certain severe pulmonary disease may not -- as a result of substantial impairment -- be able to exhale for a full six seconds. However, such individuals would comprise an extremely small percentage (if any) of any group of individuals with marginal exposure who, like virtually all of the individuals tested by

18

Defendants, were able to work and who walked into the testing facilities without assistance.

65. By contrast, a hospital testing purely for medical reasons rarely observes patients who are unable to exhale 6 seconds, even when testing individuals with severe pulmonary restrictions. A sample of 118 patients with various respiratory disorders tested at LDS Hospital in Salt Lake City, Utah, revealed that over 86% were able to achieve exhalation rates in excess of the 6-second standard. As noted above, the sample of approximately 1,672 subjects tested by Defendants met this standard in less than 5% of the tests reviewed. Set forth below are graphs comparing the expiratory times of subjects in a sample of Defendants' fraudulently manipulated tests and those of individuals in tests performed properly at LDS Hospital.

# Pitts Enterprise
# Percent Less Than 6 Seconds = 95.2%



(Total Number of Observations = 1,672)

# LDS Hospital
# Percent Less Than 6 Seconds = 13.6%



(Total Number of Observations = 118)

66.    In addition to manipulating test results derived through forced spirometric PFTs, Defendants also manipulated the results of the other types of PFTs they performed. Through these manipulations, Defendants intentionally generated results which falsely understated individuals' TLC and DLCO measurements and often resulted in results which falsely showed an individual had pulmonary impairment.

67.    In sum, the Defendants fraudulently generated PFT data which falsely understated the individuals' FVC measurements, falsely overstated the individuals' FEV1/FVC ratios, falsely understated the individuals' TLC and DLCO measurements, and falsely substantiated diagnoses of asbestos-related conditions with accompanying pulmonary impairment. The Defendants knew and intended that this false data would be used as evidence to support the filing and settlement of asbestos-related personal injury claims against Owens Corning and others.

68.    Defendants' fraudulent scheme, which was designed to enrich Defendants, has caused substantial financial injury to Owens Corning's business and property. The injuries which have been proximately caused by Defendants' scheme include, but are not limited to:

a.    settlement payments, or portions thereof, paid by Owens Corning based in part on false PFT results generated by Defendants;

b.    expenses incurred, such as attorneys fees, administrative expenses, and other litigation-related costs in

defending claims filed against Owens Corning based upon false PFT results generated by Defendants; and

      c.   the negative impact of the Defendants' fraud on Owens Corning's financial condition.

## First Cause of Action: RICO, 18 U.S.C. § 1962(c)

**Defendants:**      **Glenn E. Pitts, Jewel D. Pitts, Larry Mitchell, M.D., and Leon Hammonds**

69.   Owens Corning repeats and realleges the allegations contained in paragraphs 1 through 68 as though fully set forth herein.

70.  At all times relevant to this Complaint, Defendants Glenn and Jerry Pitts, Mitchell, and Hammonds (hereinafter, collectively, "the individual Defendants") each satisfied the definition of a "person" as set forth in Title 18, United States Code, Sections 1961(3) and 1962(c).

71.  At all times relevant to this Complaint, PAS, PASL, and PTS collectively constituted an "enterprise" (the Pitts Enterprise) within the meaning of that term as used in Title 18, United States Code, Sections 1961(4) and 1962(c).

72.  At all times relevant to this Complaint, each of the individual Defendants was employed by and/or otherwise associated with the Pitts Enterprise.

73.  Each of the individual Defendants participated, directly and indirectly, in the unlawful affairs of the Pitts Enterprise through a pattern of racketeering activity, in violation of Title 18, United States Code Section, 1962(c).

74. In furtherance of the scheme to defraud as described herein, the individual Defendants engaged in a "pattern of racketeering activity" within the meaning of that phrase as used in Title 18, United States Code, Sections 1961(5) and 1962(a). Specifically, the individual Defendants committed the following acts of mail fraud, in violation of Title 18, United States Code, Section 1341, which constituted racketeering predicate acts:

a.    The individual Defendants devised and executed a scheme and artifice to defraud, and to obtain money and property by means of false and fraudulent pretenses, representations, and promises, by intentionally generating false medical test results in order to: (i) support personal injury claims against Owens Corning; and (ii) induce settlements of such claims on favorable monetary terms.

b.    The purpose of the scheme was to defraud Owens Corning of tens of millions of dollars in personal injury settlements by generating bogus medical testing results for use in support of asbestos-related claims against Owens Corning.

c.    The manner and means by which the individual Defendants accomplished and attempted to accomplish their scheme was by generating and enhancing the settlement value of asbestos-related injury claims against Owens Corning through the production of false medical data and reports, including false PFT reports, in support of those claims. In particular, the individual Defendants designed and carried out their medical screening procedures in a manner intended to produce fraudulent PFT reports. These

23

fraudulent PFT reports were produced so that they understated the individuals' FVCs, overstated the individuals' FEV1/FVC ratios, understated the individuals' TLCs, and understated the individuals' DLCOs. The scheme was also accomplished by including the fraudulent PFT results in the diagnostic reports which concluded that the individuals suffered from an asbestos-related impairment.

        d.   Pursuant to and in furtherance of the scheme to defraud, the individual Defendants generated and caused to be submitted to Owens Corning medical reports containing false PFT data. Among the medical reports containing false information are the PFT reports and diagnostic reports generated by PAS, PASL, and PTS to substantiate claims filed in lawsuits against Owens Corning by the individuals listed on the attached Appendix A to this Complaint. Each of these reports constitutes a separate false statement in furtherance of the Defendants' scheme. The reports for these individuals are false in one or more of the following respects:

        i.   The PFT report falsely understated the individuals's FVC;

        ii.   The PFT report falsely overstated the individual's FEV1./FVC ratio;

        iii. The PFT report falsely understated the individual's TLC;

        iv.  The PFT report falsely understated the individual's DLCO; and/or

    v.   The diagnostic report incorporated the false data contained in the PFT report in diagnosing the individual with an asbestos-related medical condition.

    a.   The individual Defendants made frequent use of and caused the use of the United States mails during the course of and in furtherance of their fraud scheme. Specifically, shortly after the PFTs were conducted on the individuals Defendants tested, the individual Defendants caused the mails to be used in furtherance of their scheme in several respects, including:

    i.   The mailing of a draft diagnostic report, which contained false medical information, including fraudulent PFT data, from PAS, PASL, and PTS to Defendant Mitchell for his review and signature;

    ii.   The mailing of the final diagnostic report, after it had been reviewed and signed, from Defendant Mitchell back to PAS, PASL, and PTS; and

    iii.   The mailing of the final diagnostic report from PAS, PASL, and PTS to the attorneys for the individuals who were the subjects of the diagnostic reports.

    75.  Following the Defendants' normal business practice and office procedure, the diagnostic reports relating to the individuals set forth in Appendix A hereto were mailed in at least one of the foregoing manners. Each of these uses of the mails

constitutes a separate violation of Title 18, United States Code, Section 1341.

76.    Plaintiff Owens Corning has been injured in its business and property by reason of Defendants' violation of Title 18, United States Code, Section 1962(c).

### Second Cause of Action: RICO, 18 U.S.C. § 1962(d)

Defendants:    Glenn E. Pitts, Jewel D. Pitts, Larry Mitchell, M.D., and Leon Hammonds

77.    Owens Corning repeats and realleges the allegations contained in paragraphs 1 through 76 as though fully set forth herein.

78.    The individual Defendants, each of whom was associated with or employed by the Pitts Enterprise, unlawfully and willfully combined, conspired and agreed with each other and with others to violate Title 18, United States Code Section, 1962(c), that is, to conduct or participate, directly or indirectly, in the conduct of the affairs of the Pitts Enterprise through a pattern of racketeering activity, all in violation of Title 18, United States Code, Section 1962(d).

79.    It was part of the conspiracy that the individual Defendants agreed to commit and did commit two or more fraudulent and illegal racketeering acts, namely, acts of mail fraud, in violation of Title 18, United States Code, Section 1341, and conducted and agreed to conduct the affairs of the enterprise through a pattern of racketeering activity, all in violation of Title 18, United States Code, Section 1962(d).

26

80.   In furtherance of the conspiracy, the individual Defendants caused to be committed a series of overt acts, as described above in this Complaint.

81.   Plaintiff Owens Corning has been injured in its business and property by reason of the individual Defendants' violation of Title 18, United States Code, Section 1962(d).

### Third Cause of Action: COMMON LAW FRAUD

Defendants:    Glenn E. Pitts, Jewel D. Pitts, Larry Mitchell, M.D., Leon Hammonds, PAS, PASL, and PTS

82.   Owens Corning repeats and realleges the allegations contained in paragraphs 1 through 81 as though fully set forth herein.

83.   As described above, Defendants made false and fraudulent representations of fact, namely false and misleading medical reports, including PFT reports, which were generated through fraudulent procedures.

84.   At the time Defendants made such false and fraudulent representations, Defendants were aware of the falsity of such representations.

85.   Defendants made the misrepresentations with the intent to deceive both the individuals who were the subjects of the false test reports as well as companies such as Owens Corning.

86.   The individuals who were the subjects of the false test reports relied upon the results of these reports in pursuing asbestos-related claims against Owens Corning, and Owens Corning relied on these reports in connection with asbestos litigation of these claims, resulting in injury to Owens Corning which was proximately caused by Defendants' fraud.

27

87.   Because of the nature of the Defendants' fraud, Owens Corning did not discover the fraud, and could not have reasonably been expected to do so, until the latter part of 1995.

88.   Defendants' conduct was wanton, reckless, oppressive, and constituted a willful disregard of Owens Corning's rights.

### Prayer for Relief

89.   WHEREFORE, Owens Corning respectfully requests the following relief:

a.   An award to Owens Corning of its actual damages, including prejudgment interest, trebled pursuant to Title 18, United States Code, Section 1964(c);

b.   An award to Owens Corning of full reimbursement of its costs and expenses relating to this action, including reasonable attorneys' fees, as provided in Title 18, United States Code, Section 1964(c); and

c.   Such further relief, including punitive damages, as the Court appropriate and the law provides.

Scott E. Delacroix, #4823, T.A.
Richard A. Goins, #6082
ADAMS AND REESE
4500 One Shell Square
New Orleans, Louisiana 70139

Dan K. Webb, #02954087 (IL)
Timothy J. Rivelli, #3124639 (IL)
WINSTON & STRAWN
35 West Wacker Drive
Chicago, Illinois 60601

Dated:   June 19, 1996

28

# PREDICATE ACTS OF MAIL FRAUD

| | NAME OF CLAIMANT | | | PFT REPORT DATE |
|---|---|---|---|---|
| 1 | ADAMS | LESTER | P | 2/2/91 |
| 2 | BIDWELL | BERNARD | C | 8/23/91 |
| 3 | BORNE | JOHN | | 4/20/91 |
| 4 | BRUNET | CLAUDE | J | 2/23/91 |
| 5 | BRUNET | TELLES | J | 3/9/91 |
| 6 | CADIERE | BOBBY | M | 1/12/91 |
| 7 | CHAISSON | CHARLES | C | 12/29/90 |
| 8 | DAVIS | WILLIE | P | 4/6/91 |
| 9 | DONALD | JOHNNY | M | 2/22/91 |
| 10 | GISCLAIR | WALTER | | 3/9/91 |
| 11 | GORDON | DANIEL | D | 6/15/91 |
| 12 | GROS | GEORGE | J | 3/9/91 |
| 13 | GUTHRIE | JOSEPH | D | 3/9/91 |
| 14 | HANO | RAY | R | 7/20/91 |
| 15 | JARRELL | JOHN | H | 6/29/91 |
| 16 | KAISER | ARTHUR | P | 3/23/91 |
| 17 | KELLER | JEROME | P | 2/2/91 |
| 18 | LEBLANC | NICHOLAS | J | 1/26/91 |
| 19 | MATTHEWS | ARCHIE | | 6/1/91 |
| 20 | MCCLANAHAN | WILLIAM | L | 3/23/91 |
| 21 | MOORE | THOMAS | A | 4/6/91 |
| 22 | MOTEN | JAMES | J | 2/2/91 |
| 23 | REECH | GEORGE | | 6/1/91 |
| 24 | RODRIQUE | THOMAS | P | 1/12/91 |
| 25 | ROGERS, JR. | STEVE | | 4/30/91 |
| 26 | ROME | BENOIT | J | 3/9/91 |
| 27 | ROMERO | HERB | A | 3/9/91 |
| 28 | RUSSO | LEONARD | J | 2/2/91 |
| 29 | SAVOIE | JOHN | J | 3/23/91 |
| 30 | STORTZ | SIDNEY | J | 2/2/91 |

APPENDIX A

| | | | | |
|---|---|---|---|---|
| 31 | TAPP, SR | LIONEL | | 2/9/91 |
| 32 | THERIOT | REMELTON | J | 2/2/91 |
| 33 | THIEL | ANTONIO | | 3/9/91 |
| 34 | TRAHAN | DAVID | L | 3/9/91 |
| 35 | WEBB | NILON | E | 9/6/91 |
| 36 | WILLIE | EDDIE | J | 7/13/91 |
| 37 | ABRAMS | HORACE | J | 3/5/93 |
| 38 | ALEXANDER | JAMES | | 4/2/93 |
| 39 | BACK | ERNEST | | 2/27/93 |
| 40 | BAKER | JAMES | D | 4/3/93 |
| 41 | BANKS | TOM | | 3/6/93 |
| 42 | BARNES | CHARLES | E | 5/13/93 |
| 43 | BARNEY | SAMPSON | | 3/6/93 |
| 44 | BARRON | CLEAVELEN | | 2/20/93 |
| 45 | BENNETT | DARRELL | | 5/15/93 |
| 46 | BIVINS | A.C. | | 4/17/93 |
| 47 | BOONE | RONNIE | | 5/13/93 |
| 48 | BUSH | ANNIE | I | 3/2/93 |
| 49 | CADE, JR. | WASH | | 5/1/93 |
| 50 | CALHOUN | JOHNNIE | | 4/16/93 |
| 51 | CAMPBELL | REGINALD | N | 5/14/93 |
| 52 | CARNEY | GEORGE | E | 5/13/93 |
| 53 | CARPENTER | DALE | V | 5/1/93 |
| 54 | CARROLL | WILLARD | L | 4/30/93 |
| 55 | CARSTARPHEN | CLINTON | S | 4/2/93 |
| 56 | CARTER | ANDERSON | | 4/30/93 |
| 57 | CASTER | NATHANIEL | | 5/14/93 |
| 58 | CATOR | MARION | L | 4/16/93 |
| 59 | COBY | ELTON | T | 3/6/93 |
| 60 | CODY | LONNIE | | 8/13/93 |
| 61 | COLEMAN | JAMES | | 4/16/93 |
| 62 | COLEMAN | JOE | L | 5/14/93 |
| 63 | COOK | JOANN | M | 2/26/93 |
| 64 | COOK | MARVIN | L | 2/26/93 |
| 65 | CORBIN | CHARLES | | 4/30/93 |

| 66 | COWAN | EDWARD | | 5/13/93 |
| 67 | COX | MULCA | A | 8/13/93 |
| 68 | COXWELL | FRED | A | 5/28/93 |
| 69 | CRENSHAW | ROBERT | | 4/16/93 |
| 70 | CULPEPPER | JAMES | | 4/17/93 |
| 71 | CUNNINGHAM | WILLIE | F | 5/13/93 |
| 72 | DEAN | EVELYN | L | 5/1/93 |
| 73 | DEXTER | VERNA | L | 5/15/93 |
| 74 | DOLIN | ARNOLD | P | 5/14/93 |
| 75 | DOUGLAS | ZAD | L | 3/5/93 |
| 76 | DUBOSE | CLARENCE | | 5/13/93 |
| 77 | DUBOSE | JAMES | E | 4/30/93 |
| 78 | DUBOSE | WILLIE | O | 5/14/93 |
| 79 | DUKES | RICHARD | S | 5/15/93 |
| 80 | DUNNING | BILLY | B | 3/5/93 |
| 81 | DURGGIN | ELLEN | M | 4/30/93 |
| 82 | EAST | JACOB | | 2/27/93 |
| 83 | EATON | AARON | | 4/17/93 |
| 84 | EATON | COLEMAN | | 7/9/93 |
| 85 | EATON | JAMES | | 5/1/93 |
| 86 | EATON | JOSEPH | | 8/14/93 |
| 87 | EATON | LEVI | | 5/15/93 |
| 88 | EATON | RICHARD | | 5/1/93 |
| 89 | EDMOND | GERALD | M | 4/30/93 |
| 90 | EDWARDS | ANNIE | R | 4/29/93 |
| 91 | EDWARDS | FREDRICK | D | 4/30/93 |
| 92 | EDWARDS | ROBERT | L | 4/29/93 |
| 93 | EDWARDS | WILLIE | E | 4/16/93 |
| 94 | EDWARDS | WILLIE | B | 4/29/93 |
| 95 | ELDRIDGE | JESSIE | | 4/30/93 |
| 96 | ELY | CHARLES | W | 4/16/93 |
| 97 | ELY | PERCY | L | 2/26/93 |
| 98 | ELY | TITUS | | 4/16/93 |
| 99 | EVANS | ALBERT | | 5/13/93 |
| 100 | EVANS | L.V. | | 2/27/93 |

| 101 | EVERETT | GEORGE | | 5/1/93 |
| 102 | EVERETT | MARION | W | 5/1/93 |
| 103 | EZELL | ROY | L | 5/13/93 |
| 104 | FAIL, JR. | GENERAL | | 3/6/93 |
| 105 | FARMER | KENNETH | D | 4/17/93 |
| 106 | FIELDS | IRVING | L | 5/13/93 |
| 107 | FLOTT | CLEVELAND | A | 4/30/93 |
| 108 | FLOWERS | BUFORD | E | 3/20/93 |
| 109 | FLOYD | NORMAN | L | 3/20/93 |
| 110 | FLUKER | MONTEIL | | 4/2/93 |
| 111 | FORD, JR. | LEE | | 5/13/93 |
| 112 | FORE | AARON | | 1/3/93 |
| 113 | FOUNTAIN | LOUIS | | 4/3/93 |
| 114 | FOWLKES | RICHARD | R | 3/20/93 |
| 115 | FRANKLIN | BANCE | L | 5/14/93 |
| 116 | FRANKLIN | DOROTHY | L | 3/19/93 |
| 117 | FRANKLIN | EUGENE | | 5/13/93 |
| 118 | FRAZIER | GERALDINE | A | 3/20/93 |
| 119 | FRIESON | WILLIAM | P | 5/1/93 |
| 120 | FRITZ | CHARLES | | 4/16/93 |
| 121 | GAINES | ALTON | | 8/22/92 |
| 122 | GAINES | EDMOND | | 8/14/93 |
| 123 | GILDERSLEEVE | CONZIE | E | 4/2/93 |
| 124 | GILES | BENJAMIN | | 4/16/93 |
| 125 | GILES | PATRICIA | A | 4/2/93 |
| 126 | GILL | JAMES | | 3/5/93 |
| 127 | GILLESLEEVE | ARCHIE | | 8/14/93 |
| 128 | GILMORE | JOHN | B | 3/6/93 |
| 129 | GLASS | JAMES | R | 4/16/93 |
| 130 | GLOVER | BENNIE | R | 5/14/93 |
| 131 | GLOVER | DILLIE | L | 3/6/93 |
| 132 | GOODNER | JAMES | J | 3/6/93 |
| 133 | GORDON | GRADY | | 4/30/93 |
| 134 | GRAY | CLAUDIS | L | 4/30/93 |
| 135 | GRAY | SANFORD | H | 4/16/93 |

| 136 | GRAYSON | HERBERT | L | 3/5/93 |
| 137 | GREEN | HENRY | | 4/16/93 |
| 138 | GREEN | WESTON | | 5/1/93 |
| 139 | GULLEY | PERCY | L | 2/27/93 |
| 140 | HADLEY | JACOB | | 4/30/93 |
| 141 | HADLEY | SIMON | | 3/6/93 |
| 142 | HALE | JILES | N | 1/22/93 |
| 143 | HALL | JAMES | E | 3/5/93 |
| 144 | HAMMAC | AUSTIN | E | 8/12/93 |
| 145 | HANNAH | WILLIAM | R | 4/3/93 |
| 146 | HARDIN | ALVIN | JR | 4/16/93 |
| 147 | HARRIS | JAMES | | 9/11/93 |
| 148 | HARRIS | TOMMY | C | 2/27/93 |
| 149 | HARRIS, SR. | PERCY | | 3/5/93 |
| 150 | HARRISON | JIMMY | R | 4/2/93 |
| 151 | HARTLEY | NATHAN | | 8/13/93 |
| 152 | HARVILLE | DANIEL | C | 3/20/93 |
| 153 | HARVILLE | HUBERT | M | 4/29/93 |
| 154 | HATCHER | EDWARD | W | 3/5/93 |
| 155 | HATCHER, JR. | THOMAS | | 8/13/93 |
| 156 | HAYES | WILLIE | G | 5/1/93 |
| 157 | HAYLES | DONALD | B | 5/28/93 |
| 158 | HAYWARD | RICHARD | A | 4/30/93 |
| 159 | HEARD | LINCOLN | A | 3/19/93 |
| 160 | HENDERSON | CHERRY | F | 4/2/93 |
| 161 | HENDON | TOM | | 4/16/93 |
| 162 | HENRY | WILLIE | L | 4/30/93 |
| 163 | HICKS | JAMES T | | 4/3/93 |
| 164 | HIGGINS | ALVIN | P | 5/1/93 |
| 165 | HILL | ELMORE | | 4/17/93 |
| 166 | HILL | RICHARD | T | 5/1/93 |
| 167 | HODGES | JESSIE | H | 3/20/93 |
| 168 | HOLLAND | BILLY | | 3/6/93 |
| 169 | HOLLEY | ROBERT | L | 4/29/93 |
| 170 | HOLSTON | JOHN | T | 5/1/93 |

| 171 | HORN | HENRY | | 3/6/93 |
| 172 | HORN | ROBERT | J | 4/29/93 |
| 173 | HORNE, JR. | LEVI | | 4/30/93 |
| 174 | HOUSE | CHESTER | L | 2/26/93 |
| 175 | HOWARD | ANDREW | P | 4/30/93 |
| 176 | BARCELONA | SALVADOR | | 7/25/92 |
| 177 | BEALER | LEONELL | O | 7/25/92 |
| 178 | DONSEREAUX | LEROY | | 7/25/92 |
| 179 | FOSTER | WILLIAM | B | 3/7/92 |
| 180 | GATES | ROBERT | M | 2/8/92 |
| 181 | LANE | ANDREW | J | 7/25/92 |
| 182 | LASSERE | ELLIS | J | 10/24/92 |
| 183 | WHITE | MURPHY | | 9/19/92 |
| 184 | BOUDREAUX | MELVIN | T | 1/16/93 |
| 185 | CASIMIER | JOSEPH | E | 6/5/93 |
| 186 | COLEMAN | ROBERT | E | 3/13/93 |
| 187 | COLEMAN | WELMON | | 5/8/93 |
| 188 | FRIDDLE | JOHN | O | 5/28/93 |
| 189 | MENNE | CHARLES | J | 6/5/93 |
| 190 | OUBRE | JOSEPH | L | 2/13/93 |
| 191 | PARKER | EARL | L | 5/8/93 |
| 192 | RICHOUX | WAYNE | M | 6/5/93 |
| 193 | WHITE | PERCY | E | 5/8/93 |
| 194 | WILSON | ISIAH | | 1/16/93 |
| 195 | ABDULLAH | MATTHEW | F | 3/23/94 |
| 196 | ABRAMS, SR | JAMES | C | 2/2/94 |
| 197 | ABSTON | J | D | 4/29/94 |
| 198 | ADAMS | JAMES | O | 2/18/94 |
| 199 | ADAMS | JERRY | E | 2/4/94 |
| 200 | ALDRIDGE | LEE | E | 3/5/94 |
| 201 | ALDRIDGE | WAYNE | L | 3/5/94 |
| 202 | ALLEN | MAMIE | P | 1/29/94 |
| 203 | ALLEN, JR. | JAMES | E | 5/4/94 |
| 204 | APPERSON | KENNETH | R | 4/6/94 |
| 205 | ARNOLD, JR. | LEROY | | 2/4/94 |

| 206 | AVERETTE | ALLLIE | C | 2/1/94 |
| 207 | BAGBY | JAMES | A | 12/16/93 |
| 208 | BAGBY | L | C | 11/20/93 |
| 209 | BAGWELL | JAMES | | 2/4/94 |
| 210 | BAILEY | DAVID | L | 1/31/94 |
| 211 | BAILEY, JR. | EARNEST | | 1/7/94 |
| 212 | BARGER | J | P | 2/7/94 |
| 213 | BARKER | L | C | 4/9/94 |
| 214 | BARNES | STERLING | | 2/19/94 |
| 215 | BARREN | BILLIE | | 3/26/94 |
| 216 | BATES | ROBERT | L | 3/23/94 |
| 217 | BEARD, SR. | JAMES | E | 3/7/94 |
| 218 | BEASLEY | TONY | A | 2/7/94 |
| 219 | BELL | KENNETH | A | 4/9/94 |
| 220 | BENNETT | CECIL | W | 3/24/94 |
| 221 | BIGHAM | ALLEN | R | 3/2/94 |
| 222 | BISHOP | VERNON | V | 1/17/94 |
| 223 | BLACK | DON | M | 2/4/94 |
| 224 | BLACKMON | ARTHUR | L | 3/4/94 |
| 225 | BLANCHARD | JAMES | R | 1/29/94 |
| 226 | BOBO | MILES | L | 2/3/94 |
| 227 | BOSARGE | WILLIAM | L | 2/18/94 |
| 228 | BOSSIE | JOSEPH | L | 4/6/94 |
| 229 | BOSTON | GREGORY | L | 1/18/94 |
| 230 | BOUIE, JR. | ABE | | 3/23/94 |
| 231 | BRACKNELL | PAUL | A | 2/7/94 |
| 232 | BRELAND | HENRY | H | 1/17/94 |
| 233 | BRENNAN, JR. | FRANK | | 3/4/94 |
| 234 | BREWER | MCDANIEL | | 2/19/94 |
| 235 | BRIGGINS | JAMES | | 4/6/94 |
| 236 | BROOKS | JOHN | W | 2/7/94 |
| 237 | BROUGHTON | WILTON | W | 4/28/94 |
| 238 | BROWN | BENNY | O | 12/14/93 |
| 239 | BROWN | CLARENCE | E | 1/28/94 |
| 240 | BROWN | CLEVE | L | 3/24/94 |

| 241 | BROWN | JAMES | | 4/28/94 |
| 242 | BULLOCK, III | LEO | M | 3/25/94 |
| 243 | BUMPERS, SR. | CLYDE | | 2/19/94 |
| 244 | BURDEN | JUNIOR | L | 2/7/94 |
| 245 | BURKHALTER | JOHN | M | 3/3/94 |
| 246 | BURNETT | JAMES | A | 4/8/94 |
| 247 | BURROUGHS | CHARLES | E | 3/2/94 |
| 248 | BURROUGHS | DONALD | | 3/2/94 |
| 249 | BURROUGHS | JACOB | | 4/5/94 |
| 250 | BURROUGHS | JAMES | D | 3/2/94 |
| 251 | BURTON | JOHN | M | 7/9/93 |
| 252 | BUSH | EARNEST | A | 2/17/94 |
| 253 | BYRD | CHARLES | E | 3/22/94 |
| 254 | BYRD | NELLIE | D | 3/23/94 |
| 255 | BYRD | ROLAND | | 3/23/94 |
| 256 | CAFFEE | RUFUS | G | 3/4/94 |
| 257 | CALLAHAN | WALTER | R | 4/6/94 |
| 258 | CAMERON | WILLIE | J | 4/9/94 |
| 259 | CAMPBELL | LEON | C | 2/4/94 |
| 260 | CAMPBELL | OTIS | L | 1/31/94 |
| 261 | CAMPBELL | THOMAS | L | 3/23/94 |
| 262 | CARLISLE | JOSEPH | M | 12/16/93 |
| 263 | CARLISLE | OTIS | A | 3/26/94 |
| 264 | CARR | MILTON | C | 2/2/94 |
| 265 | CARSON | JAMES | L | 4/30/94 |
| 266 | CARTER | RAYMOND | J | 5/4/94 |
| 267 | CHANNELL | FRANKLIN | D | 11/20/93 |
| 268 | CHANNELL | HERMAN | J | 2/5/94 |
| 269 | CHANNELL | STANCEL | R | 12/15/93 |
| 270 | CHAPA | WEALTHY | E | 4/27/94 |
| 271 | CHAPMAN | SAM | P | 2/19/94 |
| 272 | CHAVIS | BOBBY | D | 2/3/94 |
| 273 | CLANTON | LARRY | R | 4/5/94 |
| 274 | CLARK | ROY | Y | 4/6/94 |
| 275 | CLAY | CLIFFORD | L | 2/19/94 |

| 276 | COKER | WILLIAM | L | 2/3/94 |
| 277 | COLEMAN | ERSKINE | | 3/7/94 |
| 278 | COLLINS | ALBERT | P | 3/2/94 |
| 279 | COLLINS | ERNEST | W | 4/30/94 |
| 280 | COOPER | BERT | | 2/19/94 |
| 281 | COX | TURNER | L | 3/23/94 |
| 282 | CRAIG | EMANUEL | | 3/24/94 |
| 283 | CRAIG | JOHNNY | F | 1/31/94 |
| 284 | CRAIG | WALTER | L | 3/24/94 |
| 285 | CRAWFORD | JERRY | | 4/9/94 |
| 286 | CREWS | WILLIE | E | 3/3/94 |
| 287 | CROCKER | DONALD | F | 4/27/94 |
| 288 | CROSBY | WILLIAM | R | 1/28/94 |
| 289 | CROWLEY | DONALD | W | 4/3/94 |
| 290 | CRUMMIE, JR. | THURMAN | | 2/7/94 |
| 291 | CUNNINGHAM | EDDIE | | 3/4/94 |
| 292 | CUNNY | MAXIE | L | 5/4/94 |
| 293 | CURB | CHARLES | R | 1/31/94 |
| 294 | DANDRIDGE | SOLOMON | L | 3/23/94 |
| 295 | DARNELL | JAMES | D | 3/5/94 |
| 296 | DAUGHERTY | DENNIS | D | 2/18/94 |
| 297 | DAVIS | EARL | G | 3/1/94 |
| 298 | DAVIS | GABE | JR | 3/24/94 |
| 299 | DAVIS | ISSAC | | 2/17/94 |
| 300 | DAVIS | JAMES | D | 2/2/94 |
| 301 | DAVIS | HERMAN | R | 3/25/94 |
| 302 | DAVIS | NATHANIEL | | 3/23/94 |
| 303 | DAWSON | ROBERT | L | 3/7/94 |
| 304 | DEAL | PRESTON | L | 2/2/94 |
| 305 | DEERMAN | FLOYD | T | 2/3/94 |
| 306 | DENNIS | JOSEPH | R | 4/29/94 |
| 307 | DOHERTY | SARAH | J | 3/5/94 |
| 308 | DOOLEY | ARTHUR | J | 12/13/93 |
| 309 | DOWDLE | WILLIAM | W | 2/7/94 |
| 310 | DUNCAN | GLENN | N | 3/1/94 |

| 311 | DUNNICAN | KELLY | | 1/31/94 |
| 312 | DYKES | CURTIS | M | 3/3/94 |
| 313 | DYSON | CARL | C | 2/17/94 |
| 314 | GILLILAND | LENARD | W | 2/3/94 |
| 315 | GILLILAND | RICHARD | J | 2/3/94 |
| 316 | GUTHRIE | LEWIS | E | 1/11/94 |
| 317 | JOHNSON | GEORGE | C | 3/23/94 |
| 318 | LAVENDER | JOHN | D | 2/4/94 |
| 319 | MASON | TOMMY | L | 3/4/94 |
| 320 | MCDONALD | JAMES | W | 3/24/94 |
| 321 | PERRY | JOHN | D | 2/2/94 |
| 322 | PURIFOY | CALVIN | | 4/30/94 |
| 323 | SANDERS | ROD | L | 4/6/94 |
| 324 | SCHOFIELD | RAYMOND | D | 2/7/94 |
| 325 | SIMPSON | CLAUDE | | 2/19/94 |
| 326 | SNEAD | FRANK | H | 2/4/94 |
| 327 | SNOW | MERL | T | 3/26/94 |
| 328 | THOMAS | WARNIZA | | 12/16/93 |
| 329 | TUCKER | ROOSEVELT | | 4/9/94 |
| 330 | TUCKER | WOODROW | | 2/19/94 |
| 331 | WEBSTER | HENRY | L | 2/4/94 |
| 332 | ANDERSON | GEORGE | E | 6/3/94 |
| 333 | ANDERSON | JAMES | A | 6/27/94 |
| 334 | ANDERSON | JOSEPH | G | 6/3/94 |
| 335 | ANDERSON | OLIVER | D | 6/13/94 |
| 336 | ANDERSON | WILLIE | L | 6/4/94 |
| 337 | ANDRE | BURNETT | O | 5/27/94 |
| 338 | ANDREWS | JERRELL | L | 6/16/94 |
| 339 | ANGO | OCIE | J | 6/25/94 |
| 340 | ARVIE | ALBERT | R | 5/27/94 |
| 341 | ARVIE | NASON | | 5/28/94 |
| 342 | ARVIE | ROBERT | | 5/28/94 |
| 343 | ASBERRY | IRENE | | 6/10/94 |
| 344 | ASBERRY, SR. | LEONARD | | 6/10/94 |
| 345 | ASH | BOBBY | G | 6/27/94 |

| 346 | ASHWORTH | JERRY | A | 6/3/94 |
| 347 | ATKINS | DAVID | L | 7/19/94 |
| 348 | AUSTIN | JEROME | | 6/22/94 |
| 349 | AVERY | JESSIE | | 6/24/94 |
| 350 | AYERS | TYRONE | W | 6/18/94 |
| 351 | BAILEY | GORDON | L | 5/10/94 |
| 352 | BAILEY | JACK | C | 7/26/94 |
| 353 | BAINBRIDGE | MICHAEL | D | 7/12/94 |
| 354 | BAKER | REGGIE | B | 5/27/94 |
| 355 | BANKS, JR. | ROBERT | | 6/10/94 |
| 356 | BANKS, SR. | REGINALD | J | 7/1/94 |
| 357 | BARGER | DONALD | R | 6/14/94 |
| 358 | BARGER | JOHNNY | H | 7/13/94 |
| 359 | BARKER | ARTHUR | R | 6/3/94 |
| 360 | BARNES | BERNARD | | 6/22/94 |
| 361 | BARNES | JOE | L | 7/15/94 |
| 362 | BARNES, SR. | CARL | E | 6/22/94 |
| 363 | BARTLEY | LEROY | | 5/28/94 |
| 364 | BASS | JOHN | E | 6/27/94 |
| 365 | BASS | ROBERT | F | 6/24/94 |
| 366 | BATES | JAMES | E | 6/15/94 |
| 367 | BATES, SR. | ALBERT | F | 6/15/94 |
| 368 | BEANS, JR. | MOSES | | 6/14/94 |
| 369 | BEARDEN | DONALD | E | 7/14/94 |
| 370 | BEASLEY | JOE | W | 5/11/94 |
| 371 | BECK | DANNY | | 7/26/94 |
| 372 | BELCHER | ROBERT | E | 7/23/94 |
| 373 | BELL | JAMES | D | 6/17/94 |
| 374 | BELL, SR. | ISAAC | | 5/10/94 |
| 375 | BENIFIELD | THEOPOLIS | | 6/22/94 |
| 376 | BERRY, SR. | JIMMY | L | 6/29/94 |
| 377 | BEVELLE | JAMES | O | 7/12/94 |
| 378 | BIBB | ROSS | H | 6/29/94 |
| 379 | BILLY, JR. | WILLIAM | A. | 6/10/94 |
| 380 | BLACK | SAMUEL | T | 6/29/94 |

| 381 | BLANKS, JR. | E | J | 7/6/94 |
| 382 | BLEDSOE | RONNIE | | 7/14/94 |
| 383 | BLOCK | FRED | | 6/24/94 |
| 384 | BLOCKER, SR. | CLYDE | A | 7/12/94 |
| 385 | BOATMAN | JERAND | | 6/29/94 |
| 386 | BOATNER, JR. | IRWIN | | 5/28/94 |
| 387 | BOAZ | RICKY | E | 6/30/94 |
| 388 | BOAZ | ROBERT | B | 6/30/94 |
| 389 | BOAZ | ROBERT | M | 6/30/94 |
| 390 | BODY | LURENZA | | 6/15/94 |
| 391 | BOLDEN | CHARLES | H | 6/3/94 |
| 392 | BOLDEN | VIRGIL | | 5/7/94 |
| 393 | BOOKER | JAMES | F | 5/11/94 |
| 394 | BOROM | JEROME | | 5/7/94 |
| 395 | BOSARGE | JAMES | E | 7/5/94 |
| 396 | BOSLEY, JR. | HERMAN | | 5/28/94 |
| 397 | BOUYER | SAMUEL | | 5/10/94 |
| 398 | BOWIE | CLEOPHUS | | 6/22/94 |
| 399 | BOWIE | WILLIE | J | 7/19/94 |
| 400 | BOWLES | THOMAS | M | 7/6/94 |
| 401 | BOYKIN | DONALD | E | 7/11/94 |
| 402 | BOYKIN | HENRY | D | 6/2/94 |
| 403 | BRACKENS, SR. | HENRY | | 5/27/94 |
| 404 | BRADFORD | ARTHUR | M | 6/15/94 |
| 405 | BRADLEY, JR. | LEONARD | M | 6/30/94 |
| 406 | BRANNING | WALTER | B | 6/3/94 |
| 407 | BRASFIELD | ROGER | A | 7/11/94 |
| 408 | BRASHER | BENNIE | E | 5/11/94 |
| 409 | BREWSTER, JR. | CHARLES | O | 7/15/94 |
| 410 | BRIGHT | ARTHUR | M | 6/2/94 |
| 411 | BRILL | PAUL | F | 7/22/94 |
| 412 | BRODIE, JR. | RAYMOND | N | 6/22/94 |
| 413 | BROOKS | BETTY | J | 6/29/94 |
| 414 | BROOKS, SR. | H | C | 6/29/94 |
| 415 | BROOM | NATHAN | Z | 6/4/94 |

| 416 | BROWN | ANTHONY | W | 7/11/94 |
| 417 | BROWN | EDDIE | L | 6/24/94 |
| 418 | BROWN | EUGENE | | 5/10/94 |
| 419 | BROWN | FRED | J | 7/19/94 |
| 420 | BROWN | JAMES | | 6/17/94 |
| 421 | BROWN | JAMES | E | 6/28/94 |
| 422 | BROWN | JAMES | M | 6/23/94 |
| 423 | BROWN | JERRY | | 5/12/94 |
| 424 | BROWN | JOHNNY | L | 7/20/94 |
| 425 | BROWN | JUNE | | 6/2/94 |
| 426 | BROWN | LIONEL | | 5/28/94 |
| 427 | BROWN | RAYMOND | N | 6/25/94 |
| 428 | BROWN | SOUTHERN | G | 6/23/94 |
| 429 | BROWN, JR. | ELTON | J | 5/28/94 |
| 430 | BROWN, JR. | WEBSTER | | 6/29/94 |
| 431 | BROWN, SR. | WILLIE | T | 7/22/94 |
| 432 | BROWNLEE | CARL | G | 7/6/94 |
| 433 | BRYANT | CECIL | D | 6/14/94 |
| 434 | BRYANT, JR. | JOE | N | 6/27/94 |
| 435 | BURCH | WILLIE | J | 7/22/94 |
| 436 | BURCHFIELD | ROBERT | E | 7/20/94 |
| 437 | BURCHFIELD, JR. | WILLIAM | V | 6/24/94 |
| 438 | BURGESS | ROBERT | L | 6/23/94 |
| 439 | BURKS | JOHNNIE | L | 5/28/94 |
| 440 | BURNETT | DOUGLAS | D | 7/19/94 |
| 441 | BURNS | LIMMEL | | 6/24/94 |
| 442 | BURNS | SAMUEL | E | 7/13/94 |
| 443 | BURNS, JR. | JIMMY | | 6/24/94 |
| 444 | BURPO | OTIS | L | 3/6/94 |
| 445 | BURRELL | MAURICE | L | 6/2/94 |
| 446 | BURTON | MICHAEL | W | 6/14/94 |
| 447 | BURTON | WILLIAM | T | 7/16/94 |
| 448 | BUSH, SR. | CLARENCE | B | 6/11/94 |
| 449 | BUTTS | NORMAN | J | 7/22/94 |
| 450 | BYRD | DERRECK | D | 7/13/94 |

| 451 | CALDWELL | CARL | E | 6/25/94 |
| 452 | CALDWELL, SR. | RUFUS | H | 6/18/94 |
| 453 | CALHOUN | JOHN | T | 6/3/94 |
| 454 | CALHOUN | SAMUEL | T | 7/1/94 |
| 455 | CAMP | ROBERT | L | 7/15/94 |
| 456 | CAMPBELL | ALBERT | L | 6/28/94 |
| 457 | CAMPBELL | HOWARD | J | 7/6/94 |
| 458 | CAMPBELL | JOHN | H | 7/1/94 |
| 459 | CANART | FRANKIE | J | 7/12/94 |
| 460 | CAPERS | CHARLES | E | 6/17/94 |
| 461 | CAREY | WESTLEY | | 6/29/94 |
| 462 | CARLEE | FLOYD | E | 7/22/94 |
| 463 | CARR | DELLA | M | 6/29/94 |
| 464 | CARR | EDWARD | | 6/25/94 |
| 465 | CARTER | BILLY | W | 6/24/94 |
| 466 | CARTER | JAMES | E | 5/11/94 |
| 467 | CARTER | LAWRENCE | V | 7/12/94 |
| 468 | CARTER | ROBERT | T | 5/27/94 |
| 469 | CARTER | SYE | M | 5/28/94 |
| 470 | CELESTINE | JAMES | R | 6/11/94 |
| 471 | CHAMBERS | JESSE | I | 7/7/94 |
| 472 | CHAMBLIN, Jr. | WILLIE | | 7/22/94 |
| 473 | CHAMPION | DONALD | R | 7/1/94 |
| 474 | CHANCELLOR | BONNNIE | | 6/29/94 |
| 475 | CHAPMAN | DONALD | C | 7/27/94 |
| 476 | CHAPMAN | ROBERT | L | 5/12/94 |
| 477 | CHAPPELL | WILLIAM | E | 5/12/94 |
| 478 | CHATMAN | WILLIE | J | 6/3/94 |
| 479 | CHATMON | DOUGLAS | W | 6/30/94 |
| 480 | CHAVERS | JAMES | W | 6/17/94 |
| 481 | CHESTANG, Jr. | JOHN | B | 7/6/94 |
| 482 | CHILDRESS | THEODORE | | 6/14/94 |
| 483 | CHRISTOPHER | HERMAN | | 7/29/94 |
| 484 | CHRISTOPHER | JOHN | P | 6/10/94 |
| 485 | CLAIBORNE, Sr. | LLOYD | | 5/28/94 |

| 486 | CLARK | CARL | E | 7/15/94 |
| 487 | CLARK | WARDELL | J | 6/27/94 |
| 488 | CLARK, Jr. | CUPID | | 6/10/94 |
| 489 | CLARK, Jr. | ROYAL | | 5/27/94 |
| 490 | CLAYTON | BOBBY | D | 7/16/94 |
| 491 | CLAYTON | ROBERT | L | 6/18/94 |
| 492 | CLEMON, Jr. | BILLY | | 7/14/94 |
| 493 | CLEVELAND, Jr. | DONALD | R | 10/11/94 |
| 494 | COATES | ARTHUR | L | 5/27/94 |
| 495 | COATES | LEROY | L | 6/23/94 |
| 496 | COCHRAN | JOHN | L | 6/29/94 |
| 497 | COCHRAN | ROBERT | | 6/4/94 |
| 498 | COCHRAN, Jr. | JAMES | W | 6/2/94 |
| 499 | COCKRELL | FRED | M | 6/24/96 |
| 500 | COGGINS | GRAHAM | O | 6/29/94 |
| 501 | COLE | GARY | R | 7/16/94 |
| 502 | COLEMAN | JAMES | | 6/23/94 |
| 503 | COLEMAN | JASON | | 8/17/94 |
| 504 | COLEMAN | RONALD | | 6/25/94 |
| 505 | COLEY | EARLIE | B | 6/15/94 |
| 506 | COLLINS | ALBERT | | 6/29/94 |
| 507 | COLLINS | CHARLES | E | 6/2/94 |
| 508 | COLLINS | CLARENCE | E | 6/16/94 |
| 509 | COLLINS | JAMES | P | 7/13/94 |
| 510 | COLLINS | THOMAS | E | 8/19/94 |
| 511 | COLLINS, Jr. | MICHAEL | J | 5/10/94 |
| 512 | CONWAY | QUENTIN | T | 6/14/94 |
| 513 | COOK | WILLIE | J | 6/24/94 |
| 514 | COOLEY | JOHNNIE | J | 8/19/94 |
| 515 | CORNELIUS | RICHARD | H | 6/25/94 |
| 516 | COSPER | DOUGLAS | H | 6/29/94 |
| 517 | COUSIN | JULES | J | 6/10/94 |
| 518 | COX | LESLIE | R | 6/13/94 |
| 519 | COX | WILBERT | E | 7/26/94 |
| 520 | COX, SR. | JOHNNIE | B | 6/23/94 |

| 521 | CRANE | JESSE | M | 7/19/94 |
| 522 | CRANE | OTIS | D | 5/12/94 |
| 523 | CRAPET, JR. | JOHNNIE | A | 7/13/94 |
| 524 | CRAWFORD | KENNETH | L | 5/27/94 |
| 525 | CRAWFORD | REGINALD | L | 7/1/94 |
| 526 | CRAWFORD | ROBERT | T | 9/7/94 |
| 527 | CRISS, JR. | PAUL | | 6/25/94 |
| 528 | CROMER | BILLY | M | 7/20/94 |
| 529 | CROSSLEY | DONALD | R | 6/25/94 |
| 530 | CROWE | JIMMY | W | 6/16/94 |
| 531 | CRUMLEY, JR. | ROBERT | E | 7/1/94 |
| 532 | CRUMPTON | JOHN | H | 8/16/94 |
| 533 | CRUMPTON | MIRIAM | J | 7/11/94 |
| 534 | CRUSOE, JR. | HARRY | | 6/15/94 |
| 535 | CUMMINGS | WALTER | E | 7/6/94 |
| 536 | CUNNINGHAM, JR. | JOHNNIE | | 6/15/94 |
| 537 | DAILY | BILLY | G | 6/30/94 |
| 538 | DANIEL, SR. | EARL | | 6/4/94 |
| 539 | DANIELL | NED | A | 8/16/94 |
| 540 | DANIELS | FRANK | | 6/22/94 |
| 541 | DANIELS | THOMAS | E | 6/4/94 |
| 542 | DANLEY | LEROY | | 7/12/94 |
| 543 | DANTZLER | CHARLES | E | 6/13/94 |
| 544 | DAVIDSON | ROBIN | | 8/26/94 |
| 545 | DAVIDSON | WILLIE | L | 7/5/94 |
| 546 | DAVIS | ANTHONY | | 5/11/94 |
| 547 | DAVIS | CHARLES | G | 9/2/94 |
| 548 | DAVIS | CLINTON | | 6/28/94 |
| 549 | DAVIS | DONALD | L | 7/19/94 |
| 550 | DAVIS | GEORGE | B | 7/15/94 |
| 551 | DAVIS | HENRY | V | 6/14/94 |
| 552 | DAVIS | MICHAEL | W | 8/24/94 |
| 553 | DAVIS | RONALD | | 9/9/94 |
| 554 | DAVIS | RONALD | C | 6/14/94 |
| 555 | DAVIS | SYLVESTER | | 6/29/94 |

| 556 | DAVIS | THOMAS | E | 9/15/94 |
| 557 | DAVIS | WILBURT | J | 6/22/94 |
| 558 | DAVIS | WILLIAM | | 9/30/94 |
| 559 | DAVIS, JR. | CHARLIE | W | 6/2/94 |
| 560 | DAVIS, JR. | NEELY | | 7/23/94 |
| 561 | DEAN, SR. | TRAVIS | | 8/29/94 |
| 562 | DEBARDLABON, JR. | JAMES | | 10/4/94 |
| 563 | DEDRICK | ROGERS | R | 10/1/94 |
| 564 | DEES, JR. | CLIFFORD | E | 9/6/94 |
| 565 | DEJARNETT | JOHNNY | | 6/17/94 |
| 566 | DEMOTT | WILLIAM | C. | 7/14/94 |
| 567 | DEMPSEY | KENNETH | W | 6/18/94 |
| 568 | DENNIS | JOE | | 9/2/94 |
| 569 | DENSMORE | CHARLES | R | 7/12/94 |
| 570 | DENSON | BENNIE | L | 7/22/94 |
| 571 | DESMOND, JR. | ALBERT | | 6/23/94 |
| 572 | DEW | DAVID | M | 8/31/94 |
| 573 | DIAL, JR. | THORTON | | 7/19/94 |
| 574 | DIALS | DAVID | L | 8/30/94 |
| 575 | DICAPO | NICK | J | 5/28/94 |
| 576 | DICKERSON | LEROY | | 6/10/94 |
| 577 | DICKEY | ROBERT | D | 8/31/94 |
| 578 | DILIBERTO | IGNATIUS | C | 8/31/94 |
| 579 | DILLARD | JAMES | E | 7/23/94 |
| 580 | DISON | CHARLES | | 5/27/94 |
| 581 | DIX | WALTER | L | 6/14/94 |
| 582 | DIXON | LEEPOLEON | | 6/3/94 |
| 583 | DODD | EDWARD | C | 7/21/94 |
| 584 | DOROUTH | JOHNNY | W | 8/23/94 |
| 585 | DORSEY | BARNETTE | W | 8/27/94 |
| 586 | DORSEY | RICHARD | E | 6/18/94 |
| 587 | DORSEY, JR. | ALCIDE | | 7/30/94 |
| 588 | DORTCH | WILLIE | P | 8/11/94 |
| 589 | DOVER | RAY | B | 6/18/94 |
| 590 | DOWDELL, JR. | JOHN | | 6/22/94 |

| 591 | DOYLE | RICHARD | E | 10/13/94 |
| 592 | DOYLE, JR. | JOHN | W | 7/19/94 |
| 593 | DOYLE, SR. | JOHN | W | 7/19/94 |
| 594 | DRUMMOND | MICHAEL | R | 8/31/94 |
| 595 | DUBOSE, JR. | CLEVELAND | | 6/16/94 |
| 596 | DUDLEY, SR. | LOUIS | R | 8/19/94 |
| 597 | DUFRENE | MANUEL | | 5/28/94 |
| 598 | DUKE | RICHARD | D | 9/2/94 |
| 599 | DUMAS | MILDRED | | 6/4/94 |
| 600 | DUNAWAY, JR. | JOHN | | 9/9/94 |
| 601 | DUNCAN | HENRY | | 5/7/94 |
| 602 | DUNCAN | SHIRLEY | M | 6/2/94 |
| 603 | DUNCAN, JR. | JOHNNIE | | 8/30/94 |
| 604 | DUPLUSH | THOMAS | | 6/11/94 |
| 605 | EALY | JOHNNIE | R | 5/28/94 |
| 606 | EARLY | ROBERT | L | 7/26/94 |
| 607 | EARNEST | DOCK | | 10/6/94 |
| 608 | EASLEY | CHARLES | L | 7/20/94 |
| 609 | EASON | JOHN | T | 9/29/94 |
| 610 | EATMON | GEORGE | L | 7/26/94 |
| 611 | EATMON | JAMES | H | 7/26/94 |
| 612 | EATMON, JR. | FRANK | | 7/26/94 |
| 613 | EATON | HUEY | A | 6/16/94 |
| 614 | ECHOLS | CURTIS | | 10/15/94 |
| 615 | EDMONSON, JR. | DOYLE | R | 5/12/94 |
| 616 | EDWARDS | ARNOLD | L | 9/27/94 |
| 617 | EDWARDS | ARTHUR | L | 6/27/94 |
| 618 | EDWARDS | LARRY | G | 8/17/94 |
| 619 | ELLARD | JOHN | W | 10/6/94 |
| 620 | ELLINGTON, JR. | THOMAS | | 10/4/94 |
| 621 | ELLINGTON, SR. | THOMAS | | 10/7/94 |
| 622 | ELLIOTT | EDWARD | A | 7/14/94 |
| 623 | ELLIOTT | JAMES | D | 9/14/94 |
| 624 | ELLIS | BOBBIE | J | 8/26/94 |
| 625 | ELLIS | CHESTER | | 7/16/94 |

| 626 | ELLIS | ROSEVELT | | 5/11/94 |
| 627 | ELLIS | STEVE | E | 6/15/94 |
| 628 | ELLIS, JR. | WILLIE | E | 8/30/94 |
| 629 | ELLISON | RAYMOND | L | 8/29/94 |
| 630 | ELLLIS, SR. | BURLEY | | 6/14/94 |
| 631 | ELMORE | FRANK | W | 8/29/94 |
| 632 | ELOFF | DAVID | | 9/6/94 |
| 633 | ELY | PATRICK | B | 7/7/94 |
| 634 | ENGLAND | EDDIE | M | 6/27/94 |
| 635 | ENGLAND | RONALD | L | 9/28/94 |
| 636 | EPHRAIM | JULE | | 10/7/94 |
| 637 | ERVIN | FREEMAN | | 6/16/94 |
| 638 | ERVIN, JR. | RAYFIELD | | 6/25/94 |
| 639 | ESCO | LARRY | E | 7/23/94 |
| 640 | ESSEX | LOU | D | 6/18/94 |
| 641 | ETHRIDGE | ARNOLD | E | 6/30/94 |
| 642 | ETHRIDGE | CHARLES | C | 6/30/94 |
| 643 | EVANS | FRANKLIN | J | 7/14/94 |
| 644 | EVANS | VERA | J | 6/27/94 |
| 645 | EVANS | WILLIAM | B | 6/27/94 |
| 646 | EVANS, Jr. | JACK | D | 6/27/94 |
| 647 | EZELL | LONNIE | E | 6/18/94 |
| 648 | FERGUSON | WILLIAM | K | 10/6/94 |
| 649 | FIELDS | MILTON | | 10/5/94 |
| 650 | FIELDS | RANDALL | L | 8/19/94 |
| 651 | FORD | LILLIE | L | 9/24/94 |
| 652 | FOSHEE | KENNETH | D | 9/7/94 |
| 653 | FOX | CHARLIE | B | 9/6/94 |
| 654 | FOX, JR. | JOE | L | 9/10/94 |
| 655 | FRANK, SR. | MERRICK | | 7/29/94 |
| 656 | FRANKLIN | JAMES | | 7/29/94 |
| 657 | FRANKLIN | MICHAEL | D | 7/30/94 |
| 658 | GAMBLE | DELORIS | E | 8/19/94 |
| 659 | GAMBLE | STALLWORTH | | 8/11/94 |
| 660 | GARNER | DOROTHY | J | 8/19/94 |

| 661 | GILBERT, SR. | LOUIS | | 8/16/94 |
| 662 | GILLIS, JR. | RALPH | | 9/2/94 |
| 663 | GIROIR, JR. | PERCY | | 7/29/94 |
| 664 | GLAZE, JR. | JOHN | T | 9/9/94 |
| 665 | GLAZE, SR. | JOHN | T | 9/9/94 |
| 666 | GORDON | ROOSEVELT | | 7/29/94 |
| 667 | GRANT, SR. | CLINTON | E | 8/26/94 |
| 668 | GREER | BILLY | R | 8/23/94 |
| 669 | GRIFFIN | SUSIE | K | 8/26/94 |
| 670 | HAMILTON | MONROE | L | 8/16/94 |
| 671 | HAMMETT, JR. | JAMES | E | 8/16/94 |
| 672 | HARDIN | SHEILA | A | 8/18/94 |
| 673 | HARKEY | WILLIAM | R | 8/16/94 |
| 674 | HAWKINS | PRESTON | JR. | 8/16/94 |
| 675 | HAYES | CARON | S | 8/13/94 |
| 676 | HEADRICK | CARL | E | 9/2/94 |
| 677 | HENLEY | HERBERT | J | 8/30/94 |
| 678 | HILLS | JAMES | E | 7/29/94 |
| 679 | HINTON | JOE | L | 8/17/94 |
| 680 | HOCUTT | HERBERT | L | 8/17/94 |
| 681 | HOOD | CARTER | L | 8/19/94 |
| 682 | HOWARD | GERALD | W | 8/18/94 |
| 683 | JORDAN | JAMES | L | 9/7/94 |
| 684 | JUDSON | ISADORE | | 7/29/94 |
| 685 | KELLER | BERNARD | JR. | 7/30/94 |
| 686 | KELLY | LARRY | G | 8/17/94 |
| 687 | KENDRICK | NEAL | E | 8/16/94 |
| 688 | KENT, JR. | MELVIN | L | 8/30/94 |
| 689 | KEY | COYE | | 8/16/94 |
| 690 | KEY | DAVID | SR. | 10/11/94 |
| 691 | KEY | DOYLE | | 8/29/94 |
| 692 | KEY | ROBERT | SR. | 10/11/94 |
| 693 | KIDD | ARCHIE | JR. | 9/6/94 |
| 694 | KIMBRO | RICKEY | W | 10/7/94 |
| 695 | KIMBROUGH | DONALD | SR. | 9/2/94 |

| 696 | KING | CHARLES | E | 9/1/94 |
| 697 | KING | LOUIS | M | 10/6/94 |
| 698 | KING | WILLIAM | C | 10/6/94 |
| 699 | KING, JR. | GEORGE | E | 8/29/94 |
| 700 | KING, SR. | ALLIE | | 9/29/94 |
| 701 | KITCHENS | BRADY | H | 9/8/94 |
| 702 | KNIGHT | ALLEN | | 8/11/94 |
| 703 | KNIGHT | RAYMOND | E | 8/23/94 |
| 704 | KNIGHT, SR. | DEROYDE | | 8/29/94 |
| 705 | KNIGHTEN | JOSEPH | T | 10/6/94 |
| 706 | KNOX | VIRGINIA | | 8/26/94 |
| 707 | LANGLOIS | DOUGLAS | J | 7/30/94 |
| 708 | PERRY | OSCAR | L | 9/27/94 |
| 709 | PERRY, SR. | NATHANIEL | | 9/1/94 |
| 710 | PETERSON | CARL | D | 8/27/94 |
| 711 | PETERSON | FRANK | R | 7/29/94 |
| 712 | PETTY | LARRY | | 9/7/94 |
| 713 | PHILLIPS | MELVIN | G. | 9/7/94 |
| 714 | PICHON | SEBASTIAN | R | 7/30/94 |
| 715 | PIERCE | BENJAMIN | | 10/8/94 |
| 716 | PINKARD | MARY | C | 8/29/94 |
| 717 | PITTMAN | BILLY | R | 10/12/94 |
| 718 | PITTS, SR. | JOHN | H | 10/11/94 |
| 719 | POPE | DELBERT | E | 10/15/94 |
| 720 | POPE | EDDIE | L | 10/15/94 |
| 721 | STRONG | GEORGE | J | 8/31/94 |
| 722 | SUMPTER | EDDIE | R | 9/2/94 |
| 723 | SUMPTER, SR. | CURTIS | | 9/8/94 |
| 724 | SWEAT | HAROLD | F | 8/23/94 |
| 725 | THOMAS | ARTHUR | R | 8/23/94 |
| 726 | THOMAS | FRANK | | 8/27/94 |
| 727 | THOMAS | RONALD | G | 8/31/94 |
| 728 | THOMAS | WILL | E | 8/17/94 |
| 729 | WATERS | RODERICK | W | 8/27/94 |
| 730 | WELLS | ROBERT | | 8/18/94 |

| 731 | WESTBROOK,Sr. | HAROLD | | 8/18/94 |
|---|---|---|---|---|
| 732 | WILSON | CLEOPHIA | | 8/17/94 |
| 733 | WILSON | FRED | | 5/28/94 |
| 734 | WILSON | WALLACE | J | 8/17/94 |
| 735 | WOODALL | JULIUS | C | 8/17/94 |
| 736 | WOODS | DAN | W | 8/19/94 |
| 737 | AARON | RUFUS | L | 12/6/94 |
| 738 | ABBOTT | DEWEY | W | 11/11/94 |
| 739 | ABERCROMBIE | FLOYD | R | 1/20/95 |
| 740 | ADAMS | BILL | G | 12/8/94 |
| 741 | ADKINS | GLENN | H | 12/1/94 |
| 742 | ALDRIDGE | OLEN | F | 12/13/94 |
| 743 | ALDRIDGE, JR. | LEO | | 1/19/95 |
| 744 | ALEXANDER | TEOLLIE | | 1/4/95 |
| 745 | ALRED | OATHER | | 11/17/94 |
| 746 | ANCHRUM | EDWARD | C | 12/13/94 |
| 747 | ANDERSON | EMMA JANE | H | 11/3/94 |
| 748 | APPLEBY | ANNIE | L | 1/18/95 |
| 749 | APPLEBY | FRANCES | B | 1/17/95 |
| 750 | APPLEBY | MYLIAS | W | 1/18/95 |
| 751 | ARMSTRONG | GORMAN | M | 11/9/94 |
| 752 | ASHLEY | EMMETT | H | 11/17/94 |
| 753 | ATCHISON | DANIEL | L | 1/2/95 |
| 754 | ATKISSON | KENNETH | C | 12/13/94 |
| 755 | AVERETTE | VESTER | W | 1/5/95 |
| 756 | AVERY | SHELBY | T | 1/18/95 |
| 757 | BAGBY | NEWTON | M | 1/5/95 |
| 758 | BAILEY | DAVID | H | 1/2/95 |
| 759 | BALLARD,JR. | CLIFTON | W | 12/12/94 |
| 760 | BANKS | ARNOLD | B | 11/18/94 |
| 761 | BANKS | WAYNE | S | 11/9/94 |
| 762 | BANNISTER | ROY | | 11/29/94 |
| 763 | BARLOW | MARTIS | C | 1/20/95 |
| 764 | BARNETT | CHARLIE | M | 11/18/94 |
| 765 | BARNHILL | HENRY | A | 11/1/94 |

| 766 | BARTON, SR. | RONALD | W | 1/5/95 |
| 767 | BASS | LEROY | | 11/2/94 |
| 768 | BASSETT | DAVID | E | 12/8/94 |
| 769 | BAUGHN | MILTON | J | 12/12/94 |
| 770 | BAUGHN | WILLIAM | E | 12/1/94 |
| 771 | BEAN | ROBERT | H | 11/3/94 |
| 772 | BEARD | LESTER | D | 1/17/95 |
| 773 | BEAVERS | JAMES | P | 12/6/94 |
| 774 | BEAVERS | ROBERT | H | 1/20/95 |
| 775 | BECK, SR. | JAMES | P | 1/18/95 |
| 776 | BELL | JEFF | | 11/29/94 |
| 777 | BENNETT | RICHARD | W | 10/28/94 |
| 778 | BENSON | HOWARD | E | 11/29/94 |
| 779 | BIBB | FRED | C | 11/11/94 |
| 780 | BLACK | GRADY | E | 11/4/94 |
| 781 | BLACKWELL | REALIOUS | H | 12/15/94 |
| 782 | BLAND | JAMES | B | 1/4/95 |
| 783 | BLOW, SR. | JAMES | C | 11/10/94 |
| 784 | BOSWELL, JR. | LISTON | | 11/16/94 |
| 785 | BOSWORTH | ANON | B | 1/19/95 |
| 786 | BOWEN | BOBBY | F | 12/14/94 |
| 787 | BOX | CARL | L | 1/18/95 |
| 788 | BOX | CLEATUS | C | 1/18/95 |
| 789 | BOYD, JR. | HENRY | C | 1/20/95 |
| 790 | BRADFORD | THEO | W | 11/12/94 |
| 791 | BRADFORD, SR. | JOHNNY | R | 11/18/94 |
| 792 | BRADSHAW | LAURA | A | 11/30/94 |
| 793 | BRANNAN | KENNETH | P | 1/17/95 |
| 794 | BRASHER | CLARENCE | A | 11/15/94 |
| 795 | BRASHIER | HERMAN | I | 1/20/95 |
| 796 | BRIGHT | THOMAS | L | 11/10/94 |
| 797 | BROOKS | CHARLES | E | 11/16/94 |
| 798 | BROOKS | MELVIN | W | 11/1/94 |
| 799 | BROOKS | WESLEY | L | 1/17/95 |
| 800 | BROOKS, SR. | HARRY | D | 11/30/94 |

| 801 | BROWN | DANIEL | H | 1/3/95 |
| 802 | BROWN | JAMES | H | 12/6/94 |
| 803 | BROWN | JESSE | L | 1/5/95 |
| 804 | BROWN | JOHN | E | 1/4/95 |
| 805 | BROWNING | JAMES | D | 10/25/94 |
| 806 | BRYANT | FINEST | D | 12/2/94 |
| 807 | BULLOCK | ORVIL | L | 12/2/94 |
| 808 | BUNT | JETER | | 12/2/94 |
| 809 | BUNT | MARVIN | | 11/15/94 |
| 810 | BURCHFIELD | LEONARD | R | 1/19/95 |
| 811 | BURCHFIELD | PAT | L | 11/15/94 |
| 812 | BURDETTE, JR. | CLARENCE | | 1/19/95 |
| 813 | BURGESS | BEVERLY | W | 12/9/94 |
| 814 | BURKHALTER | WALTER | O | 1/17/95 |
| 815 | BURNETT | FLOYD | N | 1/2/95 |
| 816 | BURNS | WILLIAM | R | 1/19/95 |
| 817 | BURRELL | CHARLES | R | 11/4/94 |
| 818 | BURRELL | JOHN | | 10/25/94 |
| 819 | BURRELL, JR. | WILLIE | | 1/18/95 |
| 820 | BURRIDGE | JOHN | F | 11/10/94 |
| 821 | BURROW | JOHN | W | 1/5/95 |
| 822 | BURTON, SR. | WALTER | L | 1/3/95 |
| 823 | BUSTAD | EUGENE | R | 11/2/94 |
| 824 | BYCE | JOE | R | 11/16/94 |
| 825 | BYRAM | JAMES | P | 12/1/94 |
| 826 | BYRD | LONNIE | | 1/19/95 |
| 827 | CABANISS | WILLIAM | M | 11/14/94 |
| 828 | CADDLE | JAMES | | 1/31/94 |
| 829 | CALHOUN | KING | S | 12/14/94 |
| 830 | CALVERT | JIMMY | O | 11/30/94 |
| 831 | CAMERON | CLYDE | D | 12/12/94 |
| 832 | CAPELL | MILLARD | B | 12/7/94 |
| 833 | CAPPS | TRUMAN | D | 1/4/95 |
| 834 | CARR | TOM | | 1/5/95 |
| 835 | CASTLEBERRY | WILLIAM | E | 1/20/95 |

| 836 | CHAFIN, JR. | LIONEL | V | 10/16/94 |
| 837 | CLARK | LEON | E | 12/5/94 |
| 838 | COOK | CURTIS | W | 1/10/95 |
| 839 | COOK | JIMMIE | L | 1/20/95 |
| 840 | COOK | WILLIAM | F | 1/20/95 |
| 841 | COOK, SR. | LOUIS | F | 11/17/94 |
| 842 | COOLEY, JR. | THOMAS | L | 12/1/94 |
| 843 | COOPER | DAVID | V | 12/7/94 |
| 844 | COOPER | WESLEY | C | 11/11/94 |
| 845 | CORNELIUS | JAMES | A | 11/29/94 |
| 846 | COSBY | PAUL | M | 1/20/95 |
| 847 | CRANE | CARLTON | L | 1/17/95 |
| 848 | DAVENPORT | EARL | | 11/11/94 |
| 849 | DAVIDSON, SR. | JAMES | R | 11/30/94 |
| 850 | DAVIS | HAROLD | | 1/19/95 |
| 851 | DAY | CURRY | L | 11/18/94 |
| 852 | DEERMAN | GEORGE | D | 1/20/95 |
| 853 | DENNIS | THAD | | 12/13/94 |
| 854 | DIXON, SR. | EARL | | 1/18/95 |
| 855 | DOCKERY | EMIL | T | 11/4/94 |
| 856 | DOUGHTY | BUFORD | E | 1/3/95 |
| 857 | DOUGLAS | WILLIAM | | 12/8/94 |
| 858 | DOWNEY | JACKSON | C | 1/18/95 |
| 859 | DOWNING, SR. | CHARLES | | 1/20/95 |
| 860 | DRUMMOND, JR. | SIDNEY | | 1/18/95 |
| 861 | DUNCAN | MAC | A | 12/6/94 |
| 862 | DUNN | JOSEPH | H | 12/2/94 |
| 863 | DUNNING, SR. | JESSIE | J | 12/8/94 |
| 864 | DURDEN | DELBERT | C | 11/11/94 |
| 865 | EADS | JAMES | T | 11/9/94 |
| 866 | EARNEST | JOE | B | 12/2/94 |
| 867 | EDMONDS | HENRY | L | 11/3/94 |
| 868 | EDWARDS | ARTHUR | E | 11/14/94 |
| 869 | EDWARDS | HUGHY | O | 11/14/94 |
| 870 | EDWARDS | RALPH | W | 1/3/95 |

| | | | | |
|---|---|---|---|---|
| 871 | ELLIOTT | FRANK | W | 10/26/94 |
| 872 | ELLIOTT | RAYMOND | S | 1/17/95 |
| 873 | EMERSON, SR. | MARTIN | D | 1/19/95 |
| 874 | ENGLEBERT | FRED | | 11/9/94 |
| 875 | ENLOE | JOHN | | 11/11/94 |
| 876 | EPPS | ROBERT | | 1/5/95 |
| 877 | EPPS | RODNEY | W | 1/17/95 |
| 878 | ESSMON | CARL | E | 11/17/94 |
| 879 | ESTES | JACK | M | 11/18/94 |
| 880 | EUDY | VERNON | E | 12/8/94 |
| 881 | EVANS | JOHNNY | L | 1/17/95 |
| 882 | EVANS | OTTIS | C | 11/18/94 |
| 883 | FARMER | JOE | B | 1/18/95 |
| 884 | FARRELL, JR. | FRANK | | 11/4/94 |
| 885 | FAULKNER | FRANK | E | 1/3/95 |
| 886 | FAULKNER | SAMUEL | D | 11/10/94 |
| 887 | FIELDS | EUGENE | S | 1/20/95 |
| 888 | FLACK | MONTHAY | L | 11/1/94 |
| 889 | FLANAGAN | JESSE | | 11/14/94 |
| 890 | FLOOD | WILLIAM | | 12/7/94 |
| 891 | FLYNN | CLYDE | H | 11/16/94 |
| 892 | FORD | BILLY | D | 10/27/94 |
| 893 | FOSTER | LEONARD | B | 1/3/95 |
| 894 | FOSTER, SR. | WILLIE | L | 1/19/95 |
| 895 | FOUST | WILLIE | E | 11/2/94 |
| 896 | FRANKLIN | CHARLES | W | 1/19/95 |
| 897 | FRANKLIN | ROBERT | N | 12/14/94 |
| 898 | FREDERICK | FRANCES | S | 12/8/94 |
| 899 | FREE | ERNEST | C | 1/5/95 |
| 900 | FROST | CULLEN | D | 1/19/95 |
| 901 | GANN | BOBBY | R | 1/4/95 |
| 902 | GARNER | JAMES | R | 1/4/95 |
| 903 | GARRETT | EARLY | | 1/5/95 |
| 904 | GARRETT | OTIS | | 12/14/94 |
| 905 | GARRETT, SR. | LEAMON | | 12/14/94 |

| 906 | GIBBONS | EARNEST | E | 1/4/95 |
| 907 | GILES | DONALD | C | 12/1/94 |
| 908 | GILL | ALLCY | C | 11/12/94 |
| 909 | GILLESPIE | BOB | L | 1/2/95 |
| 910 | GILMORE | WILLIE | J | 12/1/94 |
| 911 | GLADDEN | WILLIAM | H | 1/19/95 |
| 912 | GLASS | JAMES | H | 12/12/94 |
| 913 | GLAZE | HARLEY | W | 12/9/94 |
| 914 | GLENN, SR. | BURRELL | L | 1/18/95 |
| 915 | GOLDEN | WILLIAM | M | 1/18/95 |
| 916 | GOODE, SR. | DOUGLAS | E | 1/5/95 |
| 917 | GOODWIN | HUGH | E | 1/18/95 |
| 918 | GOSS | WILLIAM | A | 1/17/95 |
| 919 | GOSSETT | THEODORE | | 10/26/94 |
| 920 | GOUDELOCK | MORRIS | C | 1/4/95 |
| 921 | GRACE | GLENN | A | 11/18/94 |
| 922 | GRAVES | ROBERT | E | 10/27/94 |
| 923 | GRAY | CHARLES | E | 10/26/94 |
| 924 | GREEN | WILLIAM | J | 1/17/95 |
| 925 | GREER | JOHNNY | W | 11/17/94 |
| 926 | GRIFFIN | WYMAN | W | 11/12/94 |
| 927 | GRISSETT | KEYTON | C | 11/3/94 |
| 928 | GUIN | CORNELIUS | E | 11/14/94 |
| 929 | HALL | JESSE | | 1/3/95 |
| 930 | HATTEN | WILLIE | | 11/18/94 |
| 931 | HUTCHENSON | EARNEST | N | 1/17/95 |
| 932 | ISBELL | CHARLES | E | 1/17/95 |
| 933 | ISBELL | MILLARD | H | 11/3/94 |
| 934 | JACKSON | CARMETTA | F | 11/30/94 |
| 935 | JACKSON | JAMES | D | 11/29/94 |
| 936 | JACKSON | JAMES | F | 11/11/94 |
| 937 | JACKSON | JAMES | L | 1/19/95 |
| 938 | JACKSON, JR. | JODIE | | 11/11/94 |
| 939 | JONES | JESSIE | L | 1/9/93 |
| 940 | KELLY | GRADY | M | 1/4/95 |

| 941 | KELLY | HENRY | V | 1/18/95 |
| 942 | LEE | THURMAN | W | 1/19/95 |
| 943 | MARSHALL, SR. | ROBERT | | 10/27/94 |
| 944 | MCGEE | FRANK | | 1/19/95 |
| 945 | MORRIS | MILTON | M | 1/2/95 |
| 946 | NABORS | JAMES | W | 12/7/94 |
| 947 | PASSMORE, JR. | EDWARD | C | 11/30/94 |
| 948 | PERKINS | CARNIS | C | 1/20/95 |
| 949 | PETERS | LLOYD | G | 11/15/94 |
| 950 | PHILLIPS | ALBERT | D | 12/2/94 |
| 951 | PHILLIPS | JOHN | R | 11/10/94 |
| 952 | PHILLIPS, JR. | ROBERT | S | 1/2/95 |
| 953 | PICKETT | JAMES | E | 10/25/94 |
| 954 | PIERCE | JIMMIE | | 11/14/94 |
| 955 | PINCKNEY | LILLIAN | C | 11/3/94 |
| 956 | PINKNEY, JR. | LEVI | | 12/1/94 |
| 957 | PIPER, JR. | JAMES | C | 12/13/94 |
| 958 | PITTMAN | JAMES | E | 11/11/94 |
| 959 | PITTMAN | ROBERT | E | 12/7/94 |
| 960 | POLKE | ALEX | L | 1/17/95 |
| 961 | POLKE | ULYCESS | | 1/17/95 |
| 962 | SANDERS | MARTIN | I | 11/12/94 |
| 963 | SARTIAN | ROBERT | B | 12/13/94 |
| 964 | SATTERFIELD | IRIS | D | 12/13/94 |
| 965 | SAWYER | JOE | D | 12/2/94 |
| 966 | SAYERS, JR. | JAMES | E | 1/5/95 |
| 967 | SCOTT | LILA | A | 11/18/94 |
| 968 | SELF | DON | L | 12/7/94 |
| 969 | SELF | JAMES | H | 1/19/95 |
| 970 | SELLERS | CHARLES | E | 12/6/94 |
| 971 | SULLIVAN, JR. | STEPHEN | J | 11/2/94 |
| 972 | SWAIN | SAVANNAH | | 11/29/94 |
| 973 | TATE | JOHNNIE | | 11/5/94 |
| 974 | TATE | ODUS | E | 11/14/94 |
| 975 | TAWBUSH | VIRGLE | E | 1/20/95 |

| 976 | TAYLOR | WILLIAM | H | 12/2/94 |
| 977 | TROTT, SR. | RAYMOND | M | 1/18/95 |
| 978 | VARNER | WILLIE | G | 11/2/94 |
| 979 | WATKINS | RUSSELL | J | 12/14/94 |
| 980 | WHEELER | CHARLES | R | 1/3/95 |
| 981 | WHISENANT | GUY | H | 12/13/94 |
| 982 | WOODS,SR. | LARRY | P | 12/12/94 |
| 983 | ADCOCK | JOHN | T | 5/20/94 |
| 984 | AVANTS | ERNEST | H | 11/9/93 |
| 985 | BASS | PATSY | L | 4/8/94 |
| 986 | BAYGENTS | JOHN | E | 9/21/93 |
| 987 | BEAN | WAYLAND | H | 5/2/94 |
| 988 | BELL | JAMES | E | 5/6/94 |
| 989 | BERRY | THOMAS | J | 1/10/94 |
| 990 | BIRDON | WILLIE | | 2/12/94 |
| 991 | BOND | VICTOR | R | 4/5/94 |
| 992 | BRELAND | JAMES | C | 5/2/94 |
| 993 | BRELAND | RICKY | | 9/12/94 |
| 994 | BRIDGES | EDDIE | L | 9/21/93 |
| 995 | BROOKS | SIDNEY | | 4/8/94 |
| 996 | BROOME | WYMEN | S | 9/22/93 |
| 997 | CAGE | CARLSTON | L | 3/12/94 |
| 998 | CAGE | ISREAL | | 2/12/94 |
| 999 | CARPENTER | HIGHTOWER | | 5/20/94 |
| 1000 | CARTER | ROBERT | L | 5/20/94 |
| 1001 | CAUSEY | NELSON | | 12/9/94 |
| 1002 | CAVIN | MICHAEL | E | 12/9/94 |
| 1003 | CHAMBLESS | RICHARD | L | 4/5/94 |
| 1004 | CLARK | HUGHE | | 12/9/93 |
| 1005 | CLARK | MARLIN | G | 11/20/93 |
| 1006 | CLOY | WARE | T | 2/11/94 |
| 1007 | COATS | J | D | 5/5/94 |
| 1008 | COLEY | PAT | | 2/11/94 |
| 1009 | COOK | JOHNNY | R | 9/20/93 |
| 1010 | COOLEY | CURTIS | O | 5/2/94 |

| 1011 | CORBAN | EDWARD | L | 3/11/94 |
| 1012 | DAVIS | ANDREW | T | 11/9/93 |
| 1013 | DAVIS | ERNEST | J | 11/9/93 |
| 1014 | DAVIS | JOHN | R | 12/9/93 |
| 1015 | DEAN | THOMAS | A | 3/11/94 |
| 1016 | DELEHO | CLEVELAND | | 2/12/94 |
| 1017 | DELOZIER | ANDY | B | 5/20/94 |
| 1018 | DENNIS | HUGO | | 11/9/93 |
| 1019 | DIXON | WILMER | | 4/8/94 |
| 1020 | DUCK | ALEX | | 3/11/94 |
| 1021 | DYESS | JERRY | M | 4/5/94 |
| 1022 | DYKES | MICHAEL | W | 9/22/93 |
| 1023 | EDWARDS | JERRY | B | 5/5/94 |
| 1024 | ELLIS | ALEXANDER | W | 11/8/93 |
| 1025 | FELLS | LOUIS | | 2/12/94 |
| 1026 | FINN | LUCIEN | G | 3/12/94 |
| 1027 | FORMAN | BENNIS | G | 5/21/94 |
| 1028 | FOSTER | JAMES | E | 12/11/93 |
| 1029 | FREEMAN | MELVIN | B | 4/5/94 |
| 1030 | GIBSON | EDDIE | | 11/9/93 |
| 1031 | GILL | CLAUDE | F | 3/12/94 |
| 1032 | GORDON | JOHN | H | 9/12/94 |
| 1033 | GRAHAM | TOXIE | | 9/20/93 |
| 1034 | GRANGER | GEORGE | L | 11/8/93 |
| 1035 | GRANGER | JAMES | G | 11/8/93 |
| 1036 | GRANGER | JOHN | W | 11/8/93 |
| 1037 | GRAY, SR. | SAMUEL | C | 4/8/94 |
| 1038 | GREEN | CAROLYN | A | 3/12/94 |
| 1039 | GREEN | LEO | C | 2/11/94 |
| 1040 | GREEN | THOMAS | | 12/11/93 |
| 1041 | GROVER | HARRY | M | 12/11/93 |
| 1042 | HALFORD, JR | JAMES | E | 5/20/94 |
| 1043 | HALL | K. | C | 2/12/94 |
| 1044 | HALL | RONALD | W | 5/20/94 |
| 1045 | HARRIGILL | WILLIE | J | 2/11/94 |

| 1046 | HARRIS | ISAIAH | | 3/11/94 |
| 1047 | HARRIS | ROBERT | L | 2/11/94 |
| 1048 | HARRISON | HUEY | | 9/21/93 |
| 1049 | HAYNES | RICHARD | W | 5/5/94 |
| 1050 | HAYNES, JR. | JERRY | | 12/10/94 |
| 1051 | HEARN | OLIVER | G | 10/27/93 |
| 1052 | HEDGEPATH | LESTER | E | 9/21/93 |
| 1053 | HESTER | ELDON | G | 12/9/93 |
| 1054 | HICKOMBOTTOM | WILLIE | J | 5/21/94 |
| 1055 | HOLLAND | JOE | | 2/11/94 |
| 1056 | HOLMES | LAMPKIN | | 11/9/93 |
| 1057 | HUFFMAN | CHARLES | D | 12/10/93 |
| 1058 | HUFFMAN | J. | C | 2/11/94 |
| 1059 | INGRAM | JOHNNY | R | 11/27/93 |
| 1060 | IRVIN, JR. | BRUCE | | 3/9/94 |
| 1061 | ISSAC | OLIVER | | 12/9/93 |
| 1062 | JACKSON | ALBERT | | 2/11/94 |
| 1063 | JACKSON | DAVID | K | 2/11/94 |
| 1064 | JOHNSON | JUNIOR | | 2/11/94 |
| 1065 | JOHNSON | OTIS | | 3/11/94 |
| 1066 | JOHNSTON | BILLY | J | 4/5/94 |
| 1067 | JONES | LOUIE | B | 3/11/94 |
| 1068 | JONES | ROBERT | T | 3/11/94 |
| 1069 | JONES | TOMMY | L | 11/8/93 |
| 1070 | JORDAN | OSCAR | J | 11/21/93 |
| 1071 | KELTON | CLIFFORD | J | 12/9/93 |
| 1072 | KING, SR. | JERRY | B | 2/11/94 |
| 1073 | KITTRELL | BENJAMIN | T | 4/5/94 |
| 1074 | KLAR | F | C | 5/20/94 |
| 1075 | KNOWLES, JR. | DANIEL | | 2/12/94 |
| 1076 | LANE | CHESTER | B | 5/4/94 |
| 1077 | LATHAM | GEORGE | Y | 2/12/94 |
| 1078 | LATHAM | JAMES | R | 2/12/94 |
| 1079 | LEAKE, JR. | THAD | | 2/11/94 |
| 1080 | LEE | LIONEL | | 1/15/94 |

| | | | | |
|---|---|---|---|---|
| 1081 | LEWIS | FRITZ | | 3/11/94 |
| 1082 | LOFTON | EARNEST | R | 5/21/94 |
| 1083 | LONGMIRE | RONNIE | W | 5/20/94 |
| 1084 | MADISON | WILLARD | J | 2/11/94 |
| 1085 | MANN | CHARLES | M | 12/9/93 |
| 1086 | MARSAW | FAYETTE | | 11/8/93 |
| 1087 | MARSAW, III | LEVI | | 11/8/93 |
| 1088 | MARTIN | WILLIAM | E | 5/21/94 |
| 1089 | MARTIN, SR. | WILLIE | B | 2/12/94 |
| 1090 | MATTHEWS | ALBERT | L | 2/11/94 |
| 1091 | MCCLURE | JOHN | M | 9/21/93 |
| 1092 | MCLAIN | THERMAN | H | 11/18/93 |
| 1093 | MELTON | FRED | L | 5/21/94 |
| 1094 | MERRITT | JOHN | D | 4/6/94 |
| 1095 | MILLER | JOSEPH | R | 12/10/93 |
| 1096 | MILLS | CECIL | G | 9/20/93 |
| 1097 | MINOR | CLIMON | | 12/9/93 |
| 1098 | MINOR | JAMES | | 2/11/94 |
| 1099 | MONTGOMERY | BINARD | | 3/11/94 |
| 1100 | MONTGOMERY, SR. | RILEY | | 12/11/93 |
| 1101 | MOODY | JOHNNIE | G | 5/2/94 |
| 1102 | MORGAN | RAYFORD | | 4/5/94 |
| 1103 | MORGAN | ROBERT | J | 9/22/93 |
| 1104 | MORGAN | WALTER | E | 2/11/94 |
| 1105 | MORRIS | JAMES | | 2/11/94 |
| 1106 | MORRIS | JOHN | | 11/8/93 |
| 1107 | MOSBY | PHILIP | C | 12/11/93 |
| 1108 | MULLINS | CLEMENT | | 3/11/94 |
| 1109 | MURRAY | JOHN | E | 3/12/94 |
| 1110 | NECAISE | MERLIN | J | 4/8/94 |
| 1111 | NORRIS, JR | MARVIN | A | 4/6/94 |
| 1112 | PALMER | CHARLES | T | 12/9/93 |
| 1113 | PARRISH | WILLIAM E | P | 4/8/94 |
| 1114 | PAUL | JAMES | C | 3/12/94 |
| 1115 | PAUL | RAYMOND | T | 5/20/94 |

| | | | | |
|---|---|---|---|---|
| 1116 | PAYNE | JAMES | | 2/11/94 |
| 1117 | PHIPPS | HERMAN | L | 3/11/94 |
| 1118 | PILGRIM | F | M | 3/7/94 |
| 1119 | PITTMAN | DAVID | J | 4/5/94 |
| 1120 | PITTMAN | TRAVIS | W | 4/9/94 |
| 1121 | PLATT | ROOSEVELT | C | 2/11/94 |
| 1122 | PORTER | BILLIE | D | 3/11/94 |
| 1123 | POWELL | DENVER | B | 5/7/94 |
| 1124 | PRATHER | PIZARRO | C | 5/20/94 |
| 1125 | PRIEST | OLIVER | J | 12/9/93 |
| 1126 | PRYNE | JOSEPH | V | 4/5/94 |
| 1127 | PYLANT | RAYMOND | | 2/11/94 |
| 1128 | REED, SR. | WILLIAM | | 2/12/94 |
| 1129 | RICHARDSON | JESSIE | L | 4/5/94 |
| 1130 | RICHARDSON | SAM | H | 5/21/94 |
| 1131 | ROBINSON | ANDREW | | 5/20/94 |
| 1132 | ROGERS | JERRY | L | 4/9/94 |
| 1133 | ROSS | JAMES | L | 2/12/94 |
| 1134 | ROSS | JAMES | O | 3/5/94 |
| 1135 | ROUSE, JR. | GEORGE | | 11/8/93 |
| 1136 | RUSSELL | JAMES | E | 2/11/94 |
| 1137 | SANDERS | HARPER | A | 2/11/94 |
| 1138 | SANDERS | OSCAR | E | 3/12/94 |
| 1139 | SHIRLEY | LAVON | D | 11/8/93 |
| 1140 | SIMMONS | THOMAS | R | 2/11/94 |
| 1141 | SIMMS | JAMES | W | 5/20/94 |
| 1142 | SMITH | ALFRED | E | 2/12/94 |
| 1143 | SMITH | CLEVELAND | | 9/20/93 |
| 1144 | SMITH | HERBERT | | 3/12/94 |
| 1145 | SMITH | JAMES | K | 12/10/93 |
| 1146 | SMITH | JULIUS | T | 11/9/93 |
| 1147 | SMITHERMAN | JAMES | W | 11/8/93 |
| 1148 | SPEED | MARCUS | A | 4/6/94 |
| 1149 | SPRING | JAMES | B | 5/20/94 |
| 1150 | STAMPLEY | EVERETT | | 11/8/94 |

| | | | | |
|---|---|---|---|---|
| 1151 | STEELE | JAMES | C | 12/11/93 |
| 1152 | STEELE | JOHN | E | 3/12/94 |
| 1153 | STEPHENS | ED | N | 2/11/94 |
| 1154 | STOREY | PAUL | L | 2/12/94 |
| 1155 | STRONG | ORGE | | 4/11/94 |
| 1156 | TANKSLEY | KINNIE | | 4/8/94 |
| 1157 | TILLMAN, SR | ROBERT | | 2/12/94 |
| 1158 | TRAYLOR | JOHN | W | 2/7/94 |
| 1159 | TURNER, JR. | WALTER | J | 3/11/94 |
| 1160 | UPTON | FRANK | R | 4/9/94 |
| 1161 | VANDERSON | JAMES | E | 11/8/93 |
| 1162 | WALLACE, SR. | HARDY | | 2/1/94 |
| 1163 | WASHINGTON | JAMES | | 5/21/94 |
| 1164 | WEATHERSPOON | M | D | 5/20/94 |
| 1165 | WESTBROOK | LLOYD | J | 12/14/93 |
| 1166 | WHITE, JR. | CHARLES | W | 12/14/93 |
| 1167 | WILKINSON, JR. | HEBERT | A | 2/12/94 |
| 1168 | WILLIAMS | JAMES | A | 11/8/93 |
| 1169 | WILLIAMS | JIMMIE | V | 2/12/94 |
| 1170 | WILLIAMS | NORMAN | H | 12/10/93 |
| 1171 | WILLIAMSON | JACK | | 9/20/93 |
| 1172 | WILSON | DORPHUS | W | 12/11/93 |
| 1173 | WILSON | LONNIE | R | 4/8/94 |
| 1174 | WILSON, SR | JOHN | C | 2/12/94 |
| 1175 | YOUNG | EDDIE | | 11/8/93 |
| 1176 | ABBEY | CHESTER | S | 7/29/93 |
| 1177 | ALBURN | JOHN | R | 1/15/94 |
| 1178 | ANDERSON | HAROLD | R | 10/28/93 |
| 1179 | APLIN | CHARLES | M | 3/8/93 |
| 1180 | ARRINGTON | HAROLD | E | 5/3/93 |
| 1181 | ATKINSON | JAMES | L | 4/9/93 |
| 1182 | BAGGETT | MITCHELL | | 4/6/94 |
| 1183 | BARNES | JAMES | | 9/20/93 |
| 1184 | BARNETT | CHARLES | L | 4/7/93 |
| 1185 | BARNETT | SOLOMON | | 4/14/93 |

| 1186 | BEARD | HAROLD | K | 3/11/93 |
| 1187 | BECKMAN | WILLIAM | A | 2/4/94 |
| 1188 | BENDER | JOHNNY | | 5/3/93 |
| 1189 | BESTER | LEO | | 3/8/93 |
| 1190 | BLACKLEDGE | DAVID | A | 3/12/93 |
| 1191 | BLACKWELL | CAROL | | 7/4/93 |
| 1192 | BLACKWELL | MICKEY | R | 4/7/93 |
| 1193 | BLAKENEY | BIDWELL | | 4/15/93 |
| 1194 | BLUE | KENNETH | R | 4/5/93 |
| 1195 | BOONE | D | O | 4/5/93 |
| 1196 | BOYKIN | AMOS | | 4/6/93 |
| 1197 | BOYLES | CECIL | | 11/20/93 |
| 1198 | BRADLEY | MELVIN | | 11/30/93 |
| 1199 | BRANCH | MILTON | | 4/6/93 |
| 1200 | BREWSTER | MILTON | | 4/8/93 |
| 1201 | BROADHEAD | BENTON | | 10/28/93 |
| 1202 | BROWN | CRANFORD | | 5/3/93 |
| 1203 | BROWN | ROBERT | E | 1/15/94 |
| 1204 | BUCKALEW | ROBERT | E | 7/31/93 |
| 1205 | BUSBY | JAMES | L | 11/20/93 |
| 1206 | BUSH | CHARLES | L | 5/7/94 |
| 1207 | BUSH | WALTER | D | 3/11/93 |
| 1208 | BUXTON | HOUSTON | | 4/7/94 |
| 1209 | BYRD | EDWARD | F | 5/3/93 |
| 1210 | CALDWELL | OTHA | B | 3/12/93 |
| 1211 | CAMPBELL | LARRY | J | 4/13/93 |
| 1212 | CARTER | JOSEPH | E | 4/6/93 |
| 1213 | CHANCELLOR | EMMA | G | 7/31/93 |
| 1214 | CHANCELLOR | WILLIAM | S | 3/9/93 |
| 1215 | CHRISTIAN | WILLIAM | H | 4/15/93 |
| 1216 | CLARK | TOMMY | E | 3/4/94 |
| 1217 | CLARK, JR. | GEORGE | W | 3/12/93 |
| 1218 | COATS | MAXWELL | D | 4/9/93 |
| 1219 | CONN | JAMES | W | 11/30/93 |
| 1220 | COOLEY | DELANEY | B | 4/13/93 |

| 1221 | COOLEY | LINTON | | 5/3/93 |
| 1222 | COOLEY, SR. | JERRY | W | 4/5/94 |
| 1223 | CRAFT | JESSE | | 4/6/93 |
| 1224 | CRAVEN | GEORGE | M | 4/13/93 |
| 1225 | CROCKER | JOHN | C | 4/6/93 |
| 1226 | CROWELL | JOE | | 4/13/93 |
| 1227 | CURRIE | THOMAS | J | 9/22/93 |
| 1228 | DAVENPORT | GLOVER | L | 4/9/94 |
| 1229 | DAVIS | SAMUEL | M | 3/9/93 |
| 1230 | DEW | JEROME | | 7/30/93 |
| 1231 | DICKERSON | PAUL | R | 3/9/93 |
| 1232 | DONALDSON | SIM | L | 4/7/93 |
| 1233 | DRENNAN | DANNIE | H | 4/5/93 |
| 1234 | DUCKSWORTH | OREE | | 4/7/93 |
| 1235 | DUCKWORTH | WILLARD | | 3/12/93 |
| 1236 | DYKES | JAMES | C | 4/5/94 |
| 1237 | EDWARDS | HUGHIE | | 4/8/93 |
| 1238 | ELLIOTT | BOBBIE | | 11/29/93 |
| 1239 | ELLZEY | CHARLES | L | 7/31/93 |
| 1240 | ELZIE | BEN | R | 4/9/93 |
| 1241 | EVANS | JOHNNY | L | 4/6/94 |
| 1242 | EVERETT | HUGH | L | 3/9/93 |
| 1243 | FALLS | WILLIE | B | 3/10/93 |
| 1244 | FINNEGAN | MAURICE | J | 7/30/93 |
| 1245 | FLYNT | ALLEN | R | 7/29/93 |
| 1246 | FORTEE | CHARLES | | 4/9/93 |
| 1247 | FOWLER | JOEL | H | 3/3/94 |
| 1248 | FRITH | DANIEL | E | 7/30/93 |
| 1249 | GARDNER | RAYMOND | | 3/9/93 |
| 1250 | GATLIN | DON | L | 3/12/93 |
| 1251 | GATLIN | ROY | R | 4/15/93 |
| 1252 | GAVIN | ODELL | | 4/6/93 |
| 1253 | GILBERT | IRA | L | 5/5/94 |
| 1254 | GILMORE | JAMES | C | 9/20/93 |
| 1255 | GORDON | DANIEL | W | 7/10/93 |

| 1256 | GRAFTON | JOHN | I | 3/9/93 |
| 1257 | GRAHAM | DANIEL | L | 4/7/94 |
| 1258 | GRAHAM | MARION | | 9/21/93 |
| 1259 | GRAHAM | RAYFORD | | 4/13/93 |
| 1260 | GRANTHAM | DANIEL | M | 3/9/93 |
| 1261 | GRAVES | PAUL | K | 4/5/93 |
| 1262 | GRAY, JR. | MOLET | | 3/8/93 |
| 1263 | GREGORY | S | D | 3/7/93 |
| 1264 | GUTHRIE | JOHN | D | 4/9/93 |
| 1265 | HALES | GRIFF | A | 4/9/93 |
| 1266 | HAMMOND, JR. | JAMES | R | 10/29/93 |
| 1267 | HANCOCK | MAX | R | 4/13/93 |
| 1268 | HARPER | J | C | 7/29/93 |
| 1269 | HARRIS | CECIL | L | 4/14/93 |
| 1270 | HARRISON | JAMES | L | 3/12/94 |
| 1271 | HARROD | JACK | D | 4/6/93 |
| 1272 | HATHORN | DANIEL | H | 4/6/93 |
| 1273 | HEARN | CLEVE | | 3/10/93 |
| 1274 | HENDRY | ANDRE | | 3/10/93 |
| 1275 | HERRINGTON | MARGARET | | 4/9/93 |
| 1276 | HICKS | GEORGE | R | 3/5/94 |
| 1277 | HICKS | ROY | C | 4/15/93 |
| 1278 | HILBURN | GLENN | | 7/28/93 |
| 1279 | HILL | JOHN | C | 4/7/93 |
| 1280 | HINTON | CECIL | H | 9/21/93 |
| 1281 | HOLDEN | ARTHUR | | 4/7/93 |
| 1282 | HOLIFIELD | JIMMY | H | 4/9/93 |
| 1283 | HOLIFIELD | SHELTON | L | 7/31/93 |
| 1284 | HOLLINGSWORTH | MAURICE | L | 4/15/93 |
| 1285 | HORNE | D | L | 6/30/94 |
| 1286 | HOSEY, JR. | HUBERT | | 5/7/94 |
| 1287 | HUDSON | LARRY | G | 4/15/93 |
| 1288 | HUTCHINSON | J | M | 3/10/93 |
| 1289 | HYATT | BOBBIE | L | 9/21/93 |
| 1290 | INGRAM | WILLIE | J | 1/15/94 |

| 1291 | ISHEE | TEMSON | B | 4/6/94 |
| 1292 | JACKSON | ANDERSON | B | 9/20/93 |
| 1293 | JAMES | BARNEY | | 5/4/93 |
| 1294 | JAY | CLYDE | | 4/9/93 |
| 1295 | JEFFERSON | BARBARS | | 4/7/94 |
| 1296 | JENKINS | HAROLD | | 4/8/93 |
| 1297 | JOHNSON | CARL | R | 3/4/94 |
| 1298 | JOHNSON | LARRY | P | 4/9/94 |
| 1299 | JOHNSON, JR | ANDREW | J | 2/3/94 |
| 1300 | JOHNSON, SR. | BILLY | S | 3/4/94 |
| 1301 | JONES | BENJAMIN | F | 4/6/94 |
| 1302 | JONES | FREDERICK | T | 4/9/93 |
| 1303 | JONES | JAMES | E | 9/21/93 |
| 1304 | JONES | LARRY | H | 4/9/93 |
| 1305 | JONES | MCARTHER | | 3/11/93 |
| 1306 | JONES | SHARBOR | | 3/9/93 |
| 1307 | JONES | WALTER | H | 2/7/94 |
| 1308 | JORDAN | J | C | 7/29/93 |
| 1309 | KELLEY | LARRY | B | 4/6/93 |
| 1310 | KENNEDY | TERRY | B | 5/2/94 |
| 1311 | KEYS | WILLIE | E | 4/8/93 |
| 1312 | KIMBROUGH | ARCHIE | M | 4/5/93 |
| 1313 | KIRKLAND | E | J | 4/5/93 |
| 1314 | KNIGHT | BILLY | C | 4/7/94 |
| 1315 | KNIGHT | ELLIS | C | 4/7/93 |
| 1316 | KNIGHT | RANDALL | A | 10/27/93 |
| 1317 | LAIRD | MILTON | C | 10/29/93 |
| 1318 | LEDBETTER | STACY | L | 4/7/93 |
| 1319 | LEGGETT, JR. | WILLIE | | 3/5/94 |
| 1320 | LIVINGSTON, JR. | JESSIE | | 1/15/94 |
| 1321 | LYON | ELTON | B | 4/13/93 |
| 1322 | MARTIN | NATHANIEL | | 7/29/93 |
| 1323 | MATHIS | CAUSEY | E | 4/6/94 |
| 1324 | MCCARTY | KEARNEY | C | 4/13/93 |
| 1325 | MCCOLLUM | MARSHALL | N | 5/3/93 |

| 1326 | MCCULLUM | L | C | 3/4/94 |
| 1327 | MCCURLEY | JIM | J | 4/8/93 |
| 1328 | MCDONALD | GILBERT | H | 2/5/94 |
| 1329 | MCGILBERRY | LARRY | | 4/8/94 |
| 1330 | MCGILL | LEONARD | L | 1/17/94 |
| 1331 | MCKEE | LEONARD | | 4/13/93 |
| 1332 | MCKINLEY | JAMES | O | 4/9/93 |
| 1333 | MCLAURIN | JOHN | M | 4/6/94 |
| 1334 | MEADOR | JOHN | F | 10/29/93 |
| 1335 | MILSAP | CURTIS | C | 3/10/93 |
| 1336 | MITCHELL | RALPH | D | 3/9/93 |
| 1337 | MOFFETT | RILEY | | 7/30/93 |
| 1338 | MOODY | JOHN | H | 9/22/93 |
| 1339 | MORGAN | BOBBY | G | 5/4/93 |
| 1340 | MORGAN | JOHN | B | 7/29/93 |
| 1341 | MOSLEY | ROBERT | L | 3/10/93 |
| 1342 | MOZINGO | ELBIE | | 3/9/93 |
| 1343 | MYRICK | CARLTON | | 4/5/93 |
| 1344 | NELSON, JR | CEASER | | 4/9/93 |
| 1345 | NEWELL | LOUIS | | 4/6/93 |
| 1346 | NICHOLS | LUTHER | E | 3/11/93 |
| 1347 | NOBLE | CHARLES | T | 4/6/93 |
| 1348 | NORTON | JOHN | T | 3/12/93 |
| 1349 | ODOM | ELVIN | L | 4/6/93 |
| 1350 | ORANGE | CARNELL | | 4/5/93 |
| 1351 | OVERSTREET | MODLIN | M | 7/27/94 |
| 1352 | PAIGE | ALVIN | | 7/31/93 |
| 1353 | PARKER | LEWIS | D | 4/6/93 |
| 1354 | PARKER | WALTER | J | 4/14/93 |
| 1355 | PARKER, JR. | DOCK | | 3/8/93 |
| 1356 | PATRICK | JOHN | H | 4/14/93 |
| 1357 | PATTERSON | JAMES | L | 5/4/93 |
| 1358 | PEARSON | ROY | A | 3/8/93 |
| 1359 | PHILLIPS | CURTIS | R | 7/31/96 |
| 1360 | PHILLIPS | SIDNEY | E | 2/8/94 |

| | | | | |
|---|---|---|---|---|
| 1361 | PITTS | DOUGLAS | | 4/9/93 |
| 1362 | PITTS | TRULON | B | 3/12/93 |
| 1363 | POORE | CHARLES | E | 10/29/93 |
| 1364 | PORTER | ROBERT | L | 10/28/93 |
| 1365 | POWELL | JOSEPH | L | 4/7/93 |
| 1366 | PRUITT, SR. | JOHNNIE | E | 3/1/94 |
| 1367 | RAINER | CLYDE | C | 7/31/93 |
| 1368 | READ | ARTIS | W | 6/13/94 |
| 1369 | REEVES | KENNETH | H | 3/10/93 |
| 1370 | RICHARDS | AUBIE | G | 7/31/93 |
| 1371 | RICKARD | G. | H | 10/27/93 |
| 1372 | RILEY | MILFORD | D | 4/7/93 |
| 1373 | ROBERTS | ALBERT | | 4/15/93 |
| 1374 | ROGERS | CRAWFORD | C | 3/4/93 |
| 1375 | ROGERS | WILLIAM | E | 5/5/94 |
| 1376 | ROSS | WILLIE | G | 5/4/93 |
| 1377 | RUSHTON | T | M | 5/4/93 |
| 1378 | SANDERSON | JAMES | W | 4/14/93 |
| 1379 | SANFORD | WILLIE | L | 3/9/93 |
| 1380 | SASSER | DENWARD | L | 10/27/93 |
| 1381 | SCHWAN | BILLIE | G | 6/30/94 |
| 1382 | SHEFFIELD | ROBERT | H | 1/15/94 |
| 1383 | SHERMAN | WILLIAM | C | 7/29/93 |
| 1384 | SHOEMAKE | TALMADGE | P | 10/29/93 |
| 1385 | SHOWS | JOHN | B | 10/30/94 |
| 1386 | SIMPSON | EXO | | 3/11/93 |
| 1387 | SIMS | JAMES | W | 9/20/93 |
| 1388 | SIMS | JOSEPH | W | 4/14/93 |
| 1389 | SMITH | ALVIN | J | 4/9/93 |
| 1390 | SMITH | EDWARD | L | 4/7/93 |
| 1391 | SMITH | MELVIN | | 4/14/93 |
| 1392 | SMITH | WALTON | J | 10/28/93 |
| 1393 | SMITH, SR. | CHARLIE | E | 3/8/93 |
| 1394 | SPENCER | JOE | W | 4/14/93 |
| 1395 | STEVISON | BUFORD | | 3/8/93 |

| | | | | |
|---|---|---|---|---|
| 1396 | STREET | CECIL | M | 7/29/93 |
| 1397 | STRINGER | ELVIN | Y | 4/6/93 |
| 1398 | STROUD | MARVIS | Z | 3/8/93 |
| 1399 | SUMRALL | CLEO | | 4/8/93 |
| 1400 | SYKES | WILLIAM | E | 5/4/93 |
| 1401 | TAYLOR | KERNELL | D | 5/3/93 |
| 1402 | TERRELL | CHESTER | | 3/8/93 |
| 1403 | THIGPEN | GEORGE | T | 3/11/93 |
| 1404 | THOMAS | GORDON | C | 4/8/93 |
| 1405 | THRASH | ROY | D | 7/31/93 |
| 1406 | TOLAR, JR | D | A | 5/3/93 |
| 1407 | TUCKER | HOMER | H | 5/3/94 |
| 1408 | ULMER | BOBBY | J | 10/27/93 |
| 1409 | ULMER | ODIS | D | 4/7/93 |
| 1410 | ULMER | ODIS | | 9/20/93 |
| 1411 | WADE | CLIFTON | C | 9/20/93 |
| 1412 | WAGSTER | DENNIE | R | 7/31/93 |
| 1413 | WALKER | QUINCY | L | 7/27/94 |
| 1414 | WALLACE, SR | EUGENE | | 7/29/93 |
| 1415 | WALTERS | GERALD | D | 5/4/93 |
| 1416 | WALTERS | MAX | W | 5/5/94 |
| 1417 | WALTERS, JR. | LEWIS | | 10/29/93 |
| 1418 | WALTON, JR. | BAXTER | | 10/30/93 |
| 1419 | WARREN | GEORGE | H | 10/28/93 |
| 1420 | WATTS | MILTON | Y | 4/6/93 |
| 1421 | WEEMS | ERNEST | | 10/30/93 |
| 1422 | WELBORN | TILSON | G | 4/8/93 |
| 1423 | WELLS | GEORGE | C | 4/9/93 |
| 1424 | WEST | CHARLES | C | 4/8/93 |
| 1425 | WHEELER | JERRY | E | 3/3/94 |
| 1426 | WHITE | JAMES | H | 10/29/93 |
| 1427 | WILLIAMS | GRADY | A | 3/11/93 |
| 1428 | WILLIAMS | OLLIE | J | 4/15/93 |
| 1429 | WILLIAMSON | ALVIN | L | 3/8/93 |
| 1430 | WOLGAMOTT | VERNON | T | 3/10/93 |

10/29/93

1431  WOOTEN      BOBBY      R