# EXHIBIT D

# A COMPARISON OF READERS' INTERPRETATIONS

# OF CHEST X-RAY EXAMINATIONS OF WORKERS

# ASSERTED TO BE EXPOSED TO ASBESTOS

Joseph N. Gitlin, D.P.H.

December 10, 1998





HIGHLY CONFIDENTIAL                    SPSA 000381

# TABLE OF CONTENTS

**INTRODUCTION**       Page

Data Related to Groups H-N and Comparisons with Q-W     3

**Text Tables**

A. Parenchymal and Pleural Abnormalities Consistent with Pneumoconiosis (Asbestosis) Reported by Initial and Consultant Readers     2

B. Age Specific Parenchymal and Pleural Abnormality Rates per 100 Workers Based upon Consultant Readings     5

C. Parenchymal and Pleural Abnormality Rates per 100 Workers by Race Based upon Consultant Readings     6

D. Parenchymal and Pleural Abnormality Rates per 100 Workers by Gender Based upon Consultant Readings     7

Classification Systems and Inter-observer Variability     7

Bibliography     9

**SUMMARY OF FINDINGS**

Data Selected and Codes Used for Items in this Report     12

**Exhibits**

I. National Institute for Occupational Safety and Health (NIOSH) Form     14

II. Flow Chart – Summary of Consultant Readings of Chest X-ray Examinations of Workers Asserted to be Exposed to Asbestos, Groups H-N     15

III. Flow Chart – Summary of Consultant Readings of Chest X-ray Examinations of Workers Asserted to be Exposed to Asbestos, Groups Q-R     16

Discussion of Tables     17

Summary Statement     21

i

## ATTACHMENT A

Table 1.    Distribution of Examinations Reported by Initial Radiologists by Month and Year - Groups H – N

Table 2.    Distribution of Examinations Reported by Initial Radiologists by Month and Year – Groups Q – W

Table 3.    Distribution of Examinations by Day of Week Reported by Initial Readers

Table 4.    Comparative Ratings of Film Quality Reported by Consultant Readers

Table 5.    Comparison of Responses to "Is Film Completely Negative" Reported by Consultant Readers

Table 6.    Comparative Ratings of Small Opacities, Profusion Reported by Consultant Readers

Table 7.    Comparison of Other Abnormalities Reported by Consultant Readers

Table 8.    Comparison of Consultant Readers' Interpretations of Other Abnormalities Reported by Symbols

Table 9a.   Comparison of Parenchymal Abnormalities Reported by Consultant Readers

Table 9b.   Comparison of Parenchymal Abnormalities Indicated by Initial Readers

Table 10a.  Comparison of Pleural Abnormalities Reported by Consultant Readers

Table 10b.  Comparison of Pleural Abnormalities Indicated by Initial Readers

Table 11a.  Initial Radiologists' Impressions for Groups H and K

Table 11b.  Initial Radiologists' Impressions for Groups Q and R

Table 11c.  Examining Internists' Initial Impressions for Groups H and K

Table 11d.  Examining Internists' Initial Impressions for Groups Q and R

ii

HIGHLY CONFIDENTIAL

SPSA 000383

Table 12a.   Other Comments Recorded by Consultant Readers for Group H

Table 12b.   Other Comments Recorded by Consultant Readers for Group K

Table 12c.   Other Comments Recorded by Consultant Readers for Groups Q and R

**Attachment B**

**Bio Sketch**

iii

HIGHLY CONFIDENTIAL

SPSA 000384

## A COMPARISON OF READERS' INTERPRETATIONS OF CHEST X-RAY EXAMINATIONS OF WORKERS ASSERTED TO BE EXPOSED TO ASBESTOS

### INTRODUCTION

This report describes two phases of a project to determine the validity of interpretations of chest radiographs of selected "samples" of individuals alleged to have lung changes resulting from occupational exposure to asbestos.

The first phase of this project was a description and analysis of an independent review by six consultant readers of five groups of chest X-ray examinations previously interpreted as indicating significant lung changes. The 319 individuals in the five groups were examined by an internist and radiologist between January 1993 and May 1996. For the purposes of this study the groups were designated as H, K, L, M and N. The initial readers concluded that almost all of the 319 selected individuals had significant lung changes. The six consultant readers in this review indicated only 15.7 percent of their readings as showing parenchymal abnormalities consistent with pneumoconiosis (asbestosis), and 10.0 percent with pleural abnormalities as defined by the International Labor Office (ILO). The consultant readers recorded all of their interpretations on the standard reporting form provided by the National Institute for Occupational Safety and Health (NIOSH) shown as Exhibit I, page 14. The initial readers interpretations generally were recorded on conventional medical records with occasional use of the NIOSH form.

The second phase of the project involved a similar description and analysis of the data available for 891 workers in the groups designated as Q, R, S, T, U and W. It should be noted that the data used to compare the radiographic interpretations by the six consultant readers with the initial interpretations for the Q-W groups were based on the 269 individuals in groups Q and R. This was decided after determining that the individuals, and their films and radiographic reports in the Q and R groups were representative of the

HIGHLY CONFIDENTIAL

SPSA 000385

total number of 891 workers in groups Q through W. Comparisons of radiographic interpretations in this report are limited to chest X-ray examination of individuals in the H-N and Q-R groups.

As seen in Text Table A, for both the H-N and Q-R groups, the six consultant readers reported significantly fewer parenchymal and pleural abnormalities than did the internists and radiologists who provided the initial medical records. Text Table A also shows significantly lower percentages for both parenchymal and pleural abnormalities for groups Q-R in comparison with groups H-N.

Text Table A. Parenchymal and Pleural Abnormalities Consistent with Pneumoconiosis (Asbestosis) Reported by Initial and Consultant Readers

|  | Groups H – N | | Groups Q – R | |
|---|---|---|---|---|
|  | Initial Readers | Consultant Readers | Initial Readers | Consultant Readers |
| Parenchymal | 97.4% | 15.7% | 85.8% | 6.4% |
| Pleural | 54.6% | 10.0% | 98.9% | 5.5% |

These general findings are supplemented by the tables and discussion that follow in this report.

2

HIGHLY CONFIDENTIAL

SPSA 000386

**Data Related to Groups H-N and Comparisons with Q-W**

This analysis is based upon medical records, i.e., internists' records and radiologists' films and reports, provided by legal representatives of workers for whom claims related to pulmonary asbestosis had been submitted for adjudication, and independent interpretations of the chest X-ray films by six consultants. The 319 chest X-ray examinations in the H-N groups interpreted by the six consultants were provided by several different attorneys representing some of the workers. In some instances, attorneys volunteered access to the X-ray films, and in others, access was gained by court order. Within the different number of cases held by each attorney, a method was used to select a sample of no less than 25 cases from each client list. This resulted in the receipt of five groups of X-ray examinations for interpretation by the six consultants. The method chosen was a reasonable one under the circumstances, and provided a sample of the attorneys' clients, but may not represent important characteristics of the universe of 50,000 workers, such as age, length and intensity of occupational exposure, type of employment and other related variables.

The 891 medical records and the chest X-rays in the Q-W groups were provided by one attorney. The records and films were randomly assigned to six sub-sets for interpretation by the six consultant readers. The random assignment of the records and films was facilitated by the fact that the last four digits of the workers' Social Security Numbers were sequentially assigned by each regional office. This resulted in a representative sample of 289 individuals in groups Q-R for whom 269 chest X-ray films were available and interpreted by each of the consultant readers.

For the Q-R groups each consultant reader again used the form adopted by NIOSH shown as Exhibit I, page 14 to record the roentgenographic interpretation of each chest X-ray examination. This was done in accordance with the 1980 ILO guidelines for

3

HIGHLY CONFIDENTIAL                    SPSA 000387

classifying radiographs of the pneumoconioses. A summary of the key findings from this process is shown for both groups H-N and Q-R in the flow charts (Exhibits II and III, pages 15 and 16).

It should be noted that after eliminating films of unacceptable quality, 5.0 percent of H-N and 4.4 percent of Q-R reports, the consultant readers recorded that 39.6 percent of H-N and 63.2 percent of Q-R films were "completely negative". None of these X-ray examinations was designated as "unacceptable quality" or "completely negative" in the initial records provided by the internist and radiologist. The percentages for parenchymal and pleural abnormalities noted earlier are also seen on the flow charts with "Other Abnormalities" recorded by the six consultants. For groups H-N, 42.8 percent of the reports noted an "other abnormality" compared with 26.2 percent for groups Q-R.

Demographic differences are particularly important when reviewing the rates of parenchymal and pleural abnormalities noted by the consultant readers shown in Text Tables B through D. Here, rates by age, race and gender are shown for comparing the results in both groups.

4

HIGHLY CONFIDENTIAL

SPSA 000388

## Text Table B.  Age Specific Parenchymal and Pleural Abnormality
## Rates per 100 Workers  Based upon Consultant Readings

| Age Groups | Groups H-N | | Groups Q-R | |
| --- | --- | --- | --- | --- |
| | Parenchymal | Pleural | Parenchymal | Pleural |
| Under 39 | 5.9 | 7.8 | 4.9 | 2.1 |
| 40-44 | 10.9 | 2.6 | 6.1 | 5.2 |
| 45-49 | 13.2 | 7.4 | 5.1 | 2.2 |
| 50-54 | 18.2 | 13.5 | 9.2 | 7.0 |
| 55-59 | 11.7 | 4.2 | 8.7 | 8.7 |
| 60-64 | 11.7 | 14.2 | 5.8 | 19.2 |
| 65+ | 22.5 | 16.3 | 6.7 | 3.3 |
| Not Reported | 15.2 | 5.4 | 7.4 | NA |
| Total | 15.7 | 10.0 | 6.4 | 5.5 |

The age specific rates per 100 workers shown in Text Table B. indicate that the highest parenchymal value in the H-N groups was 22.5 in the age group 65 and over, and 9.2 for the workers 50-54 years of age in the Q-R groups.  For pleural abnormalities the highest rate per 100 workers in the H-N groups, 16.3, was also noted in ages 65 and over, and 19.2 was the highest for ages 60-64 in the Q-R groups.

HIGHLY CONFIDENTIAL

SPSA 000389

Text Table C.   Parenchymal and Pleural Abnormality Rates per 100 Workers
by Race Based upon Consultant Readings

| | Groups H-N | | Groups Q-R | |
|---|---|---|---|---|
| Race | Parenchymal | Pleural | Parenchymal | Pleural |
| All | 15.7 | 10.0 | 6.4 | 5.5 |
| Black | 10.1 | 9.9 | 7.3 | 4.4 |
| Caucasian | 21.0 | 10.6 | 5.1 | 6.7 |
| Not Reported | 13.8 | 8.1 | 2.8 | 13.9 |

The 21.0 per 100 parenchymal abnormality rate for Caucasians in the H-N groups was
significantly higher than the rate of 5.1 per 100 shown for the Q-R groups. The
parenchymal abnormality rate of 10.1 per 100 for Blacks was also significantly higher in
the H-N groups than the 7.3 per 100 in Q-R.  As noted earlier the overall pleural
abnormality rate of 10.0 per 100 recorded for the H-N groups was significantly higher that
the 5.5 per 100 noted in the Q-R groups.  This difference is true for both races, and it
should be noted that the parenchymal abnormality rate of 21.0 per 100 for Caucasians in
the H-N groups is twice that of the pleural abnormalities rate in those groups.

6

HIGHLY CONFIDENTIAL                    SPSA 000390

Text Table D.  Parenchymal and Pleural Abnormality Rates per 100 Workers by Gender Based upon Consultant Readings

| Gender | Groups H-N | | Groups Q-R | |
|---|---|---|---|---|
| | Parenchymal | Pleural | Parenchymal | Pleural |
| All | 15.7 | 10.0 | 6.4 | 5.5 |
| Male | 16.0 | 11.2 | 6.9 | 6.7 |
| Female | 11.3 | 2.0 | 4.0 | 0.3 |
| Not Reported | 15.6 | 10.5 | 6.4 | 5.5 |

Text Table D shows that the parenchymal and pleural rates per 100 workers for males was higher than that for females in both the H-N and Q-R groups.  Also of note is that both abnormalities had higher rates for each gender in the H-N groups when compared with the Q-R groups.

## Classification Systems and Inter-observer Variability

Beginning in the 1930's, the International Labor Office (ILO) and predecessor organizations sponsored a series of chest X-ray classification systems intended to allow epidemiological comparison of patterns of disease among workers occupationally exposed to mineral dusts.  In the United States, this system has been used as an objective basis for determining the eligibility of coal miners and others for national and state decreed compensation programs, beginning with those for coal miners specified in PL 91-173, as amended.

A "B" reader system was created by the National Institute for Occupational Safety and Health (NIOSH) in 1975 as a method for recognizing a cadre of radiologists and other

7

HIGHLY CONFIDENTIAL

SPSA 000391

physicians who demonstrated their knowledge of the ILO classification system. Qualification is by examination, with requalification, also by examination, required at three-year intervals. At present, some 700 U.S. physicians are qualified as B readers. The system has been criticized for failing to achieve a consistency of reading among several hundred "qualified" physicians. However, it has been accepted widely in the U.S. and elsewhere as the only qualifying option open to physicians apart from government employed readers.

The issue of inter-observer variability has concerned physicians since the chest X-ray became a staple of medical practice at the beginning of this century. Clinical observations and a series of organized studies in various countries have demonstrated ranges of variability among radiologists and other physicians. Other studies have tested the levels of positive classifications of chest radiographs of various groups of dust-exposed workers in mining, foundry work, shipbuilding, construction, salvage and other heavy industry. Besides the scientific literature, these subjects have been featured in the programs of the 7th and 9th International Conferences on Occupational Respiratory Diseases, in Pittsburgh, Pennsylvania in 1989 and in Kyoto, Japan in 1997.

We have cited 30 studies in the Bibliography that follows, tracing the history of the ILO, noting the concerns of investigators about inter-observer variability and reporting on studies of various occupationally exposed populations. In contrast to the initial readers of the X-ray films included in this report, none of the cited reports have produced findings of lung-field changes in a majority or preponderance of workers. In effect, there is no study in the world literature which supports positive findings of 90 percent or higher in any worker population. Indeed, there is no published study which supports positive findings of asbestosis in as many as half of the exposed populations.

8

HIGHLY CONFIDENTIAL

SPSA 000392

## Bibliography

1. Specifications for Medical Examinations of Underground Coal Miners: Chest Roentgenographic Examinations, Title 42, Chapter 1, Subchapter C, 35 Federal Register 19 August 1970.

2. 1980 ILO Classification of Radiographs of the Pneumoconiosis, Occupational Safety and Health Service, International Labor Office, Geneva, Switzerland, publication 22, revised.

3. Morgan, RH: Proficiency Examination of Physicians Classifying Pneumoconiosis Chest Films, AJR 132:803-808, 1979.

4. Mitzi Martin, Branch Chief, Examinations Branch, Appalachian Laboratory for Occupational Safety and Health, National Institute for Occupational Safety and Health, personal communication, May 1997.

5. Ducatman, AM: Variability in Interpretation of Radiographs for Asbestos Abnormalities: Problems and Solutions, Annals of the New York Academy of Sciences, pp 108-119, 1991.

6. Fraser, RG, Pare, JAP, Pare, PD, Fraser, RS, Genereux, G: Diagnosis of Diseases of the Chest, 3rd edition, 1988, pp 291-296, WB Saunders, Philadelphia.

7. Yerushalmy, J, Harkness, JT, Cope, JH, et al: Role of Dual Reading in Mass Radiography, American Review of Tuberculosis 61:443-464, April 1950.

8. Garland, LH, Miller, ER, Zwerling, HB, et al: Studies on the Value of Serial Films in Estimating the Progress of Pulmonary Disease, Radiology, 58:161-175, February 1952.

9. Lainhart, WS, et al: Pneumoconiosis in Appalachian Bituminous Coal Miners, PHS Pub 2000, pp 31-60, 1969.

10. Felson, B, et al: Observations on the Results of Multiple Readings of Chest Films in Coal Miners' Pneumoconiosis, Radiology, 109:19-23, October 1973.

11. Linton, OW, Dessen, EL: Educational Standard-setting Programs of the ACR Task Force on Pneumoconiosis in Support of NIOSH, Proceedings, 7th International Conference on the Pneumoconiosis, August 1989, Pittsburgh, Pennsylvania, pp 213-214.

12. Shoub, EP, Boyce, LF: Coal Miner Examinations, a preliminary report for the ACR Task Force on Pneumoconiosis, the National Institute for Occupational Safety and Health, 1975, unpublished.

9

HIGHLY CONFIDENTIAL

SPSA 000393

13. Maehle, WM, Muir, D, Chan, JC, Roos, JO: The Canadian Pneumoconiosis Reading Panel Study, Proceedings, 7th International Conference on the Pneumoconiosis, August 1989, Pittsburgh, Pennsylvania, pp 201-204.

14. Delclos, GL, Wilson, RK, Bradley, BL: Inter-observer Variability Using the ILO (1980) Classification in Subjects Referred for Compensation Evaluation, Proceedings, 7th International Conference on the Pneumoconiosis, August 1989, Pittsburgh, Pennsylvania, pp 960-964.

15. LeFante, J, Hughes, J, Jones R, Weill, H: An Analysis of X-ray Reader Agreement: Do Five Readers Significantly Increase Reader Classification Reliability Over that of Three Readers?, Proceedings, 7th International Conference on the Pneumoconiosis, August 1989, Pittsburgh, Pennsylvania, pp 482-486.

16. Reger, RB, Cole, WS, Sargent, EN, Wheeler, PS: Cases of Alleged Asbestos-Related Disease a Radiologic Re-Evaluation, presented in part at the World Conference on Lung Health. American College of Occupational Medicine, Boston, Massachusetts, May 1990.

17. Koskinen, K, et al: Screening for Asbestos-Induced Diseases in Finland, American Journal of Industrial Medicine 30:241-151, 1996.

18. Garcia-Closas, M, Christiani, DC: Asbestos-related Diseases in Construction Carpenters, American Journal of Industrial Medicine 27:115-122, 1995.

19. Welsh, LS, Michaels, D, Zoloth, SR: The National Sheet Metal Examination Group (1994), The National Sheet Metal Worker Asbestos Disease Screening Program: Radiological Findings, American Journal of Industrial Medicine 25:635-648, 1994.

20. Lilis, R, Miller, A, Godbold, J, Chan, E, Selikoff, IJ: Pulmonary Function and Pleural Fibrosis: Quantitative Relationship with an Integrative Index of Pleural Abnormalities, American Journal of Industrial Medicine, 20-145-161, 1991.

21. Anton-Culver, H, Culver, BD, Kukrosakai, T: An Epidemiologic Study of Asbestos-related Changes to Identify Work Areas of High Risk in a Shipyard Population, Applied Industrial Hygiene, 4:110-118,1989.

22. Jacobson, M, Miller WE, Parker, JE: A Trial of Additional Composite Standard Radiographs for Use with the ILO International Classification of Radiographs of Pneumoconiosis; HETA 93-0304, National Institute for Occupational Safety and Health, Morgantown, West Virginia, USA, July 1997.

23. Meyer, JD, Islam, SS, Ducatman, AM, McCunney, RJ: Prevalence of Small Lung Opacities in Population Unexposed to Dusts, Chest 111:404-410, 1997.

HIGHLY CONFIDENTIAL

SPSA 000394

24. Epstein, DM, Miller, WT, Bresnitz, EA, Levine, MS, Gefter, WB: Application of ILO Classification to a Population without Industrial Exposure: Findings to be differentiated from pneumoconiosis, AJR 142: 53-58, January 1984.

25. Chiyotani, K, Hosoda, Y, Aizawa, YK: Advances in the Prevention of Occupational Respiratory Diseases, Proceedings of the 9th International Conference on Occupational Respiratory Diseases (ICORD) Kyoto, Japan 13-16 1997, Elsevier, Amsterdam, 1998.

26. Kagamimori, S, Matsusbara, I, Sokejima, S. Yamagami, T, Nagata, M: Studies on changes in categories for pneumoconiosis X-ray classification in Japanese workers with occupational exposure to mineral dusts, ICORD, pp 166-169.

27. Murai, Y, Kitagawa, M: Autopsy Cases with Asbestosis in Japan," ICORD, pp 242-245.

28. Tossavainen, A, Huskonen, MS, Koskinen, K. Roto, P. Zittting, A: Radiographic abnormalities among Finnish construction, shipyard and asbestos industry workers, ICORD, pp 290-292.

29. Izmerov, NF, Elovskaya, LT, Turmistrova, TB, Kovalevskiy, EB: Roentgenographic and hygienic comparison of fibrosis induced by chrysotile-asbestos, ICORD, pp 334-336.

30. Hisanaga, N, Shibata, E, Sun, J, Kamijima, M, Sakai, K, Yamaki, K, Kubota, H, Hakamura, K: Pleural plaques and irregular opacities of chest radiographs among construction workers, ICORD, pp 286-289.

11

HIGHLY CONFIDENTIAL                    SPSA 000395

## SUMMARY OF FINDINGS

### Data Selected and Codes used for Items in this Report

Data for the six consultant readers shown in this report was captured from completed NIOSH Forms. The entries were recorded in accordance with " Guidelines for the use of ILO International Classification of Radiographs of Pneumoconiosis" Revised Edition 1980, International Labor Office, Geneva *Occupational Safety and Health Series No. 22 (Rev.)* In some cases initial readers also provided data on NIOSH Forms, but in most instances the data were reported on conventional medical records and radiologists' reports.

Selected Data Elements

- **Examination Identification - Assigned code**

- **Workers Social Security Number**

- **Date of Birth – MM/DD/YYYY**

- **Internist Examination Date – MM/DD/YYYY**

- **Gender**

    - Male
    - Female

- **Race**

    - Black
    - Caucasian
    - Indian

- **Date of X-ray - MM/DD/YYYY**

- **Film Quality**

    - = good
    - = acceptable
    - = poor
    - = unacceptable

12

HIGHLY CONFIDENTIAL

SPSA 000396

- **Film Completely Negative**

    - Y = Yes
    - N = No

- **Parenchymal Abnormalities**

    - Y = Yes
    - N = No

- **Small Opacities - Profusion.** Profusion was entered as it was recorded on the form, from 0/., 0/0, 0/1——through 3/2, 3/3, and 3/4.

- **Pleural Abnormalities**

    - Y = Yes
    - N = No

- **Other Abnormalities**

    - Y = Yes
    - N = No

- **Other Symbols -** All other symbols were coded as indicated on the form.

- **Other Comments –** If any legible comments were present they were recorded verbatim.

- **Internist Impression –** Verbatim

- **Radiologist Impression –** Verbatim

13

HIGHLY CONFIDENTIAL

SPSA 000397

DEPARTMENT OF HEALTH AND HUMAN SERVICES
PUBLIC HEALTH SERVICE

OMB No. 68-5  1222
Expire 6/94

Exhibit I

CENTERS FOR DISEASE CONTROL
National Institute for Occupational Safety and Health
Federal Mine Safety and Health Act of 1977
Medical Examination Program
ROENTGENOGRAPHIC INTERPRETATION

NOTE: Please record your interpretation of a single film by placing an "x" in the appropriate boxes on this form and return it promptly to:

Receiving Center
Appalachian Laboratory for
Occupational Safety and Health
Box 4258
Morgantown, West Virginia 26505

WORKER'S Social Security Number

TYPE OF READING
A B P

FACILITY IDENTIFICATION

**1A. DATE OF X-RAY**

**1B. FILM QUALITY** if Not Grade 1 Give Reason
1 2 3 4

**1C. IS FILM COMPLETELY NEGATIVE?**
YES □  NO □  Proceed to Section 2

**2A. ANY PARENCHYMAL ABNORMALITIES CONSISTENT WITH PNEUMOCONIOSIS?**
YES □  COMPLETE 2B and 2C  NO □  PROCEED TO SECTION 3

**2B. SMALL OPACITIES**

a. SHAPE/SIZE
PRIMARY / SECONDARY

b. ZONES
R  L

c. PROFUSION
0/- 0/0 0/1
1/0 1/1 1/2
2/1 2/2 2/3
3/2 3/3 3/+

**2C. LARGE OPACITIES**
SIZE  0 A B C

PROCEED TO SECTION 3

**3A. ANY PLEURAL ABNORMALITIES CONSISTENT WITH PNEUMOCONIOSIS?**
YES □  COMPLETE 3B, 3C and 3D  NO □  PROCEED TO SECTION 4

**3B. PLEURAL THICKENING**

a. DIAPHRAGM (please)
SITE  0 R L

b. COSTOPHRENIC ANGLE
SITE  0 R L

**3C. PLEURAL THICKENING ... Chest Wall**

a. CIRCUMSCRIBED (plaque)

| | SITE 0 R | SITE 0 L |
|---|---|---|
| IN PROFILE | 0 A B C | 0 A B C |
| WIDTH | | |
| EXTENT | 0 1 2 3 | 0 1 2 3 |
| FACE ON | | |
| EXTENT | 0 1 2 3 | 0 1 2 3 |

b. DIFFUSE

| | SITE 0 R | SITE 0 L |
|---|---|---|
| IN PROFILE | 0 A B C | 0 A B C |
| WIDTH | | |
| EXTENT | 0 1 2 3 | 0 1 2 3 |
| FACE ON | | |
| EXTENT | 0 1 2 3 | 0 1 2 3 |

**3D. PLEURAL CALCIFICATION**

| SITE | 0 R | EXTENT | | 0 L | EXTENT |
|---|---|---|---|---|---|
| a. DIAPHRAGM | | 0 1 2 3 | a. DIAPHRAGM | | 0 1 2 3 |
| b. WALL | | 0 1 2 3 | b. WALL | | 0 1 2 3 |
| c. OTHER SITES | | 0 1 2 3 | c. OTHER SITES | | 0 1 2 3 |

PROCEED TO SECTION 4

**4A. ANY OTHER ABNORMALITIES?**
YES □  COMPLETE 4B and 4C  NO □  PROCEED TO SECTION 5

**4B. OTHER SYMBOLS (OBLIGATORY)**
0 ax bu ca cn co cp cv di ef em es fr hn ho id ih kl pi pn rp ti

Report items which may be of present clinical significance in this section.
□□ (SPECIFY etc.)

Does Personal Physician notified?

**4C. OTHER COMMENTS**

SHOULD WORKER SEE PERSONAL PHYSICIAN BECAUSE OF COMMENTS IN SECTION 4C?
YES NO  PROCEED TO SECTION 5

**5. FILM READER'S INITIALS**

PHYSICIAN'S SOCIAL SECURITY NUMBER*

DATE OF READING

NAME (LAST—FIRST—MIDDLE)

Complete if social security number is not furnished:

STREET ADDRESS    CITY    STATE    ZIP CODE

*Furnishing your social security number is voluntary. Your refusal to provide this number will not affect your right to participate in this program.

CDC/NIOSH (84) 2.8
REV. 4/88

14

Exhibit II

## Summary of Consultant Readings of Chest X-ray Examinations
## of Workers Asserted to be Exposed to Asbestos
### Based on 1914 Reports

### Flow Chart and Selected Items Recorded in NIOSH Format*



**Groups H-N**

1B. Is Film Quality Acceptable? — Yes 95.0% / No 5.0%

1C. Is Film Completely Negative? — Yes 39.6% / No 60.4%

2A. Parenchymal Abnormalities? — Yes 15.7% / No 84.3%

3A. Pleural Abnormalities? — Yes 10.0% / No 90.0%

4A. Other Abnormalities? — Yes 42.8% / No 57.2%

Complete

* Based on "Guidelines for the use of ILO International Classification of Radiographs of Pneumoconioses" Revised Edition 1980

15

HIGHLY CONFIDENTIAL                    SPSA 000399

Exhibit III

## Summary of Consultant Readings of Chest X-ray Examinations of Workers Asserted to be Exposed to Asbestos

### Based on 1612 Reports

### Flow Chart and Selected Items Recorded in NIOSH Format*

Groups Q and R



* Based on "Guidelines for the use of ILO International Classification of Radiographs of Pneumoconioses" Revised Edition 1980

16

HIGHLY CONFIDENTIAL          SPSA 000400

**Discussion of Tables**

The reader should be aware of the fact that the sequence of the consultant readers film interpretations and subsequent analysis of groups H through N and groups Q through W, were not in the same chronological order as the dates of the examinations performed by the internist and initial radiologist. Chest X-ray films and related records designated as groups H through N in this report were received between September 1997 and February 1998. Those designated as groups Q through W were received in August 1998.

As indicated in Attachment A. Tables 1 and 2, the dates of X-ray examinations reported by the initial readers for the films in groups H through N were primarily (95%) from January 1993 through May 1996. The dates of X-ray examinations reported for the Q-W group were from October 1990 through May 1992. The higher rates of abnormalities noted by the consultant readers in the H through N groups compared to those in the Q through R groups may be related to this chronology.

With regard to dates, it should be noted that when initial examinations were reported by the internist and radiologist were reviewed by day of week, Table 3, a relatively even distribution is seen for groups H through N, i.e., examinations performed in the 1993 through 1996 period. However, in groups Q through W over 96 percent of the examinations in the 1990 through 1992 period were performed on Friday and Saturday.

Table 4 shows a comparison of film quality ratings by consultant readers for the chest films they interpreted in groups H-N and Q-R. The percent distributions are quite similar with over 77 percent rated "good" or "acceptable" in the two groups. The "unacceptable" ratings were 5.0 percent in the H-N groups and 4.4 percent in the Q-R groups. The cases with unacceptable ratings are especially important in this study because no interpretations of such films were possible.

17

HIGHLY CONFIDENTIAL

SPSA 000401

Table 5 show the comparison of responses to the question, "Is Film Completely Negative?" by consultant readers for groups H-N and Q-R. This indicates significant differences in the H-N groups where 39.6 percent of the consultant readings were "yes" compared to 63.2 percent in the Q-R groups. This difference greatly reduced the number of NIOSH forms completed by the consultant readers in the Q-R groups since only 516 of the films were interpreted as indicating some abnormality. In the H-N group over twice the number, i.e., 1057 reports were interpreted as having an abnormality.

Table 6 shows the comparison of small opacity profusion recorded by the consultant readers for parenchymal abnormalities noted in groups H-N and Q-R. While the numbers are relatively small for specific profusion ratings, a comparison of the categories, i.e., 1, 2 and 3 indicates similar percent distributions. The "zero" category was noted in 19.5 percent of the H-N parenchymal interpretations compared to 12.3 percent in Q-R. Category "one" had totals of 70.3 percent in H-N compared to 79.2 percent in Q-R. Categories "two" and "three" show totals of 10.2 percent versus 8.5 percent respectively.

Table 7 shows the number and percent of "Other Abnormalities," i.e., those not related to the pneumoconioses, reported by consultant readers for groups H-N and Q-R. There were 820 or 42.8 percent of the interpretations in the H-N groups with other abnormalities, which is almost twice the 422 readings or 26.2 percent of the interpretations noted in the Q-R groups. These differences are similar to those observed for the abnormalities related to the pneumoconioses in comparing the results of the two study groups.

Table 8 summarizes the frequency of other abnormalities reported as symbols by the consultant readers on the NIOSH Form. For both study groups the most frequently used symbols were the same, namely, (em) – definite emphysema, (co) – abnormality of cardiac size or shape, (fr) – fractured ribs and (Q) – other abnormalities for which symbols are not

18

HIGHLY CONFIDENTIAL

SPSA 000402

available on the NIOSH form. Together these four accounted for 83.5 percent of the symbols in the H-N groups and 91.7 percent of those in the Q-R groups.

Tables 9a. and 9b. shows several comparisons of parenchymal abnormalities reported by consultant and initial readers for the two study groups. As noted earlier, the consultants interpreted 15.7 percent of their readings as parenchymal abnormalities in the H-N groups, compared to 6.4 percent in the Q-R groups. The initial readers reported 97.4 percent and 85.8 percent as parenchymal abnormalities in the two groups. The differences between consultant and initial readers are statistically significant, as are the consultant readers' findings of parenchymal abnormalities between the two study groups.

Tables 10a. and 10b. shows the number and percentages of pleural abnormalities noted by consultant and initial readers in each of the two study groups. The 10.0 percent of readings noted by consultants as pleural abnormalities for the H-N groups, is significantly higher than the 5.5 percent shown for the Q-R groups. For the initial readers a higher rate namely, 98.9 percent, is shown for the Q-R groups when compared with the 54.6 percent for pleural abnormalities in H-N groups.

Tables 11a., b., c. and d. As noted earlier, most of the data related to the chest X-ray examinations recorded by the initial readers were in the format of conventional medical records and radiological reports. These included an "impression" summarizing the radiographic interpretation. Verbatim listings of these impressions from groups H-K and Q-R are shown in Tables 11a. and b. for the radiologists reports, and in 11c. and d. for the internists' records. As noted in almost every case in each of the study groups, a positive impression of "pulmonary asbestosis" was noted by the internist and initial radiologist reader on the documents. The most frequently used impression in the initial radiologists' report was "Findings compatible with pulmonary asbestosis." The internists' records most frequently indicated "Pulmonary asbestosis" as the summary impression.

19

HIGHLY CONFIDENTIAL

**Summary Statement**

This review of the data provided by six consultant readers of chest X-ray films that were initially interpreted as positive for "pulmonary asbestosis" by internists and radiologists, clearly shows large differences in the number and percent of such abnormalities. The differences between the percentages of parenchymal abnormalities reported by the initial readers namely 97.4 for groups H-N, and 85.8 for groups Q-R, and those noted by the consultants, i.e., 15.7 percent and 6.4 percent are highly significant. The probability of such differences being due to chance alone exceeds 3 in 10 million. Throughout this report these differences between the consultants and the initial readers were observed for many variables such as demographic characteristics, dates of examinations and other abnormalities.

The high rates of abnormalities reported by the initial readers also conflict with studies reported in the literature where the fraction of positive cases within the many groups studied has consistently been less than half of the selected populations.

After carefully reviewing the source documents, the items selected for data processing and analysis, and the resultant findings for the two study groups, there appears to be no clinical or scientific support for the large number and high percentage of asbestosis cases reported by the initial readers. The differences cannot be explained by inter-observer variability on the part of the several readers, nor does it appear that the characteristics of the individuals in the two groups who had the chest X-ray examinations were different from those described in the open literature.

While I am not familiar with the training and expertise of the internists and radiologists who performed the initial examination of the workers, I assume they were qualified licensed physicians who understood the ILO guidelines and NIOSH format for recording interpretations related to the pneumoconioses. Therefore, the observed differences are probably not due to incompetence or ignorance. In my opinion, it is likely that the findings associated with the initial readers' interpretations of the chest X-ray films in these studies are the result of an intent to deceive or to commit fraud.

21

HIGHLY CONFIDENTIAL

SPSA 000404

# Attachment A

### Tables 1 through 12

HIGHLY CONFIDENTIAL

SPSA 000405

Table 1

# Distribution of Examinations Reported
# by Initial Radiologists by Month and Year
# Groups H - N
# 319 Reports

| Month | Year | H | K | L | M | N | Total | Percent |
|---|---|---|---|---|---|---|---|---|
| May | 1991 | | | 1 | | | 1 | 0.3 |
| June | 1991 | | | 2 | | | 2 | 0.6 |
| Aug | 1991 | | 2 | 1 | | | 3 | 0.9 |
| Sept | 1991 | | | 1 | | | 1 | 0.3 |
| Dec | 1991 | | | 1 | | | 1 | 0.3 |
| Subtotal | | | | 6 | | | 8 | 2.5 |
| Feb | 1992 | | | 1 | | | 1 | 0.3 |
| Mar | 1992 | | | 1 | | | 1 | 0.3 |
| Apr | 1992 | | 1 | | | | 1 | 0.3 |
| May | 1992 | | 1 | | | | 1 | 0.3 |
| Sept | 1992 | 1 | | 1 | | | 2 | 0.6 |
| Subtotal | | 4 | 2 | 3 | | | 6 | 1.9 |
| Jan | 1993 | | | 1 | | | 1 | 0.3 |
| Feb | 1993 | | 1 | 2 | | | 3 | 0.9 |
| Mar | 1993 | 5 | | | | | 5 | 1.5 |
| Apr | 1993 | 1 | | 1 | | 2 | 5 | 1.5 |
| May | 1993 | | 1 | 1 | | 1 | 3 | 0.9 |
| June | 1993 | | | 1 | | | 1 | 0.3 |
| July | 1993 | 4 | | 3 | | | 7 | 2.2 |
| Aug | 1993 | | | 1 | | | 1 | 0.3 |
| Sept | 1993 | | | 2 | | 1 | 3 | 0.9 |
| Oct | 1993 | | | 2 | | | 2 | 0.6 |
| Nov | 1993 | | 1 | 1 | | 1 | 3 | 0.9 |
| Dec | 1993 | | 1 | 3 | | 2 | 6 | 1.9 |
| Subtotal | | 10 | 5 | 18 | | 7 | 40 | 12.5 |
| Jan | 1994 | | 2 | 2 | | 2 | 6 | 1.9 |
| Feb | 1994 | | 2 | 1 | | | 3 | 0.9 |
| Mar | 1994 | 15 | | 2 | | | 17 | 5.3 |
| Apr | 1994 | | | 3 | | 16 | 19 | 6.0 |
| May | 1994 | 7 | | | | | 7 | 2.2 |
| June | 1994 | 7 | 1 | | | 10 | 18 | 5.6 |
| July | 1994 | 5 | 2 | | | 5 | 12 | 3.8 |
| Aug | 1994 | 5 | 2 | | | 1 | 8 | 2.5 |
| Sept | 1994 | 5 | 4 | | 15 | 1 | 25 | 7.8 |
| Oct | 1994 | 1 | 5 | | 8 | | 14 | 4.4 |
| Nov | 1994 | 1 | 7 | | 2 | | 10 | 3.1 |
| Dec | 1994 | | 1 | 1 | 8 | | 10 | 3.1 |
| Subtotal | | 46 | 25 | 9 | 33 | 35 | 149 | 46.7 |

1

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000406

Table 1

# Distribution of Examinations Reported
## by Initial Radiologists by Month and Year
### Groups H - N
### 319 Reports

(Continued)

| Month | Year | H | K | L | M | N | Total | Percent |
|---|---|---|---|---|---|---|---|---|
| Jan | 1995 | | 4 | | 12 | | 16 | 5.0 |
| Feb | 1995 | | 1 | | | 1 | 2 | 0.6 |
| Mar | 1995 | | 5 | 1 | 5 | | 11 | 3.4 |
| Apr | 1995 | | 3 | | | | 3 | 0.9 |
| May | 1995 | | 4 | | | | 4 | 1.3 |
| June | 1995 | | 8 | | | | 8 | 2.5 |
| July | 1995 | | 6 | | | | 6 | 1.9 |
| Aug | 1995 | 7 | 9 | | | | 16 | 5.0 |
| Sept | 1995 | 1 | 5 | | | | 6 | 1.9 |
| Oct | 1995 | | 3 | | | | 3 | 0.9 |
| Nov | 1995 | 1 | | | | | 1 | 0.3 |
| Dec | 1995 | 2 | 3 | | | | 5 | 1.6 |
| Subtotal | | 11 | 51 | | 17 | 1 | 81 | 25.4 |
| Jan | 1996 | 1 | 2 | | | | 3 | 0.9 |
| Feb | 1996 | 2 | 2 | | | | 4 | 1.3 |
| Mar | 1996 | 3 | 3 | | | | 6 | 1.9 |
| Apr | 1996 | 3 | 4 | | | | 7 | 2.2 |
| May | 1996 | 2 | 2 | | | | 4 | 1.3 |
| Subtotal | | 10 | 11 | | | | 21 | 6.6 |
| NR | NR | 6 | 3 | | | 5 | 14 | 4.4 |
| Total | | 84 | 00 | 37 | 50 | 48 | 319 | 100.0 |

2

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000407

Table 2

## Distribution of Examinations Reported
## by Initial Radiologists by Month and Year
## Groups Q - W
## 891 Reports

| Month | Year | Q | R | S | T | U | W | Total | Percent |
|-------|------|-----|-----|-----|-----|-----|-----|-------|---------|
| Oct | 1990 | 8 | 5 | 4 | 5 | 2 | 1 | 25 | 2.8 |
| Nov | 1990 | 15 | 15 | 16 | 16 | 17 | 14 | 93 | 10.4 |
| Dec | 1990 | 21 | 20 | 25 | 16 | 20 | 16 | 118 | 13.2 |
| Subtotal | | 44 | 40 | 45 | 37 | 39 | 31 | 236 | 26.5 |
| Jan | 1991 | 19 | 13 | 20 | 12 | 20 | 16 | 100 | 11.2 |
| Feb | 1991 | 20 | 9 | 18 | 19 | 22 | 17 | 105 | 11.8 |
| Mar | 1991 | 14 | 9 | 10 | 15 | 9 | 15 | 72 | 8.1 |
| Apr | 1991 | 10 | 2 | 7 | 7 | 9 | 11 | 46 | 5.2 |
| May | 1991 | 1 | 0 | 0 | 1 | 2 | 1 | 5 | 0.6 |
| June | 1991 | 4 | 5 | 4 | 5 | 2 | 5 | 25 | 2.8 |
| July | 1991 | 2 | 2 | 2 | 5 | 4 | 0 | 15 | 1.7 |
| Aug | 1991 | 7 | 20 | 11 | 11 | 8 | 10 | 67 | 7.5 |
| Sept | 1991 | 5 | 3 | 8 | 1 | 3 | 5 | 25 | 2.8 |
| Oct | 1991 | 2 | 2 | 5 | 3 | 1 | 4 | 17 | 1.9 |
| Nov | 1991 | 4 | 2 | 2 | 3 | 6 | 3 | 20 | 2.2 |
| Dec | 1991 | 5 | 4 | 5 | 1 | 4 | 8 | 27 | 3.0 |
| Jan | 1992 | 0 | 2 | 1 | 2 | 4 | 2 | 11 | 1.2 |
| Feb | 1992 | 4 | 7 | 2 | 5 | 3 | 1 | 22 | 2.5 |
| Mar | 1992 | 1 | 1 | 2 | 1 | 4 | 1 | 10 | 1.1 |
| Apr | 1992 | 3 | 3 | 4 | 10 | 5 | 5 | 30 | 3.4 |
| May | 1992 | 5 | 7 | 4 | 7 | 7 | 6 | 36 | 4.0 |
| Subtotal | | 13 | 20 | 13 | 25 | 23 | 15 | 109 | 12.2 |
| NR | NR | 4 | 4 | 6 | 3 | 3 | 2 | 22 | 2.5 |
| Total | | 154 | 135 | 156 | 148 | 155 | 143 | 891 | 100 |

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000408

Table 3

# Distribution of Examinations by Day of Week
# Reported by Initial Readers

## Groups H - N

### Radiologist

| Day of Week | Number | Percent |
|---|---|---|
| Sunday | 1 | .3 |
| Monday | 42 | 13.2 |
| Tuesday | 42 | 13.2 |
| Wednesday | 38 | 11.9 |
| Thursday | 53 | 16.6 |
| Friday | 68 | 21.3 |
| Saturday | 65 | 20.4 |
| Not Reported | 10 | 3.1 |
| Total | 319 | 100.0 |

### Internist

| Day of Week | Number | Percent |
|---|---|---|
| Sunday | 1 | .3 |
| Monday | 34 | 10.7 |
| Tuesday | 39 | 12.2 |
| Wednesday | 42 | 13.2 |
| Thursday | 41 | 12.9 |
| Friday | 71 | 22.3 |
| Saturday | 50 | 15.7 |
| Not Reported | 41 | 12.9 |
| Total | 319 | 100.0 |

## Groups Q - W

### Radiologist

| Day of Week | Number | Percent |
|---|---|---|
| Sunday | 1 | 0.1 |
| Monday | 1 | 0.1 |
| Tuesday | 0 | 0.0 |
| Wednesday | 0 | 0.0 |
| Thursday | 1 | 0.1 |
| Friday | 132 | 14.8 |
| Saturday | 727 | 81.6 |
| Not Reported | 29 | 3.3 |
| Total | 891 | 100.0 |

### Internist

| Day of Week | Number | Percent |
|---|---|---|
| Sunday | 0 | 0.1 |
| Monday | 0 | 0.0 |
| Tuesday | 0 | 0.0 |
| Wednesday | 14 | 1.5 |
| Thursday | 0 | 0.0 |
| Friday | 124 | 13.9 |
| Saturday | 742 | 84.5 |
| Not Reported | 11 | 0.0 |
| Total | 891 | 100.0 |

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000409

Table 4

J. N. Gillin

## Comparative Ratings of Film Quality*
### Reported by Consultant Readers

### Groups Q - R

| | | |
|---|---|---|
| Good | 462 | 28.7 |
| Acceptable | 885 | 54.9 |
| Poor | 191 | 11.8 |
| Unacceptable | 71 | 4.4 |
| Not Reported | 3 | 0.2 |
| **Total** | **1612** | **100.0** |

### Groups H - N

| | | |
|---|---|---|
| Good | 513 | 26.8 |
| Acceptable | 973 | 50.8 |
| Poor | 298 | 15.6 |
| Unacceptable | 96 | 5.0 |
| Not Reported | 34 | 1.8 |
| **Total** | **1914** | **100.0** |

*NIOSH Form item 1B.

HIGHLY CONFIDENTIAL

SPSA 000410

Table 5

J. N. Giffin

## Comparison of Responses to "Is Film Completely Negative?"* Reported by Consultant Readers

### Groups Q - R

|       |      |       |
| ----- | ---- | ----- |
| Yes   | 1019 | 63.2  |
| No    | 516  | 32.0  |
| Blank | 77   | 4.8   |
| Total | 1612 | 100.0 |

### Groups H - N

|       |      |       |
| ----- | ---- | ----- |
| Yes   | 757  | 39.6  |
| No    | 1057 | 55.2  |
| Blank | 100  | 5.2   |
| Total | 1914 | 100.0 |

*NIOSH Form Item 1C.

HIGHLY CONFIDENTIAL

SPSA 000411

Table 8

J. N. Gillin

## Comparative Ratings of Small Opacities, Profusion*
## Reported by Consultant Readers

### Groups H - N

| Profusion | Number | Percent |
|---|---|---|
| 0/1 | 61 | 19.5 |
| 1/0 | 106 | 33.9 |
| 1/1 | 94 | 30.0 |
| 1/2 | 20 | 6.4 |
| 2/1 | 12 | 3.8 |
| 2/2 | 13 | 4.2 |
| 2/3 | 5 | 1.6 |
| 3/2 | 1 | .3 |
| 3/3 | 1 | .3 |
| Total | 313 | 100.0 |

### Groups Q - R

| Profusion | Number | Percent |
|---|---|---|
| 0/1 | 13 | 12.3 |
| 1/0 | 46 | 43.4 |
| 1/1 | 30 | 28.3 |
| 1/2 | 8 | 7.5 |
| 2/1 | 5 | 4.7 |
| 2/2 | 2 | 1.9 |
| 2/3 | 2 | 1.9 |
| 3/2 | 0 | 0.0 |
| 3/3 | 0 | 0.0 |
| Total | 106 | 100.0 |

*NIOSH Form Item 2B.c.

HIGHLY CONFIDENTIAL

SPSA 000412

Table 7

## Comparison of Other Abnormalities* Reported by Consultant Readers

J. N. Gillin

### Groups Q - R

| Other Abnorm. | Number | Percent |
|---|---|---|
| Yes | 422 | 26.2 |
| No | 91 | 5.6 |
| Blank | 1099 | 68.2 |
| Total | 1612 | 100.0 |

### Groups H - N

| Other Abnorm. | Number | Percent |
|---|---|---|
| Yes | 820 | 42.8 |
| No | 232 | 12.1 |
| Blank | 862 | 45.0 |
| Total | 1914 | 100.0 |

*NIOSH Form Item 4A.

HIGHLY CONFIDENTIAL

SPSA 000413

Table 8

## Comparison of Consultant Readers' Interpretations of Other Abnormalities Reported as Symbols*

| Other Abnormalities and Symbols | Groups H - N | | Groups Q - R | |
|---|---|---|---|---|
| | Count | Percent | Count | Percent |
| Coalescense of small pneumoconiotic opacities (ax) | 2 | 0.2 | 0 | 0.0 |
| Bulla(e) (bu) | 30 | 3.0 | 14 | 2.7 |
| Cancer of lung or plesura (ca) | 22 | 2.2 | 3 | 0.6 |
| Calcification is small pneumoconiotic opacities (cn) | 0 | 0.0 | 0 | 0.0 |
| Abnormality of cardiac size or shape (co) | 109 | 10.7 | 68 | 13.1 |
| Cor pulmonale (cp) | 1 | 0.1 | 0 | 0.0 |
| Cavity (cv) | 0 | 0.0 | 0 | 0.0 |
| Marked distortion of the intrathoracic organs (di) | 4 | 0.4 | 2 | 0.4 |
| Effusion (ef) | 8 | 0.8 | 2 | 0.4 |
| Definite emphysema (em) | 168 | 16.5 | 79 | 15.2 |
| Eggshell calcification of hilar or mediastinal lymph nodes (es) | 0 | 0.0 | 0 | 0.0 |
| Fractured rib(s) (fr) | 66 | 6.5 | 18 | 3.5 |
| Enlargement of hilar or mediastinal lymph nodes (hi) | 18 | 1.8 | 13 | 2.5 |
| Honeycomb lung (ho) | 5 | 0.5 | 0 | 0.0 |
| Ill defined diaphragm (id) | 14 | 1.4 | 0 | 0.0 |
| Ill defined heart outline (ih) | 11 | 1.1 | 0 | 0.0 |
| Septal (Kerley) lines (interstitial edema) (kl) | 5 | 0.5 | 3 | 0.6 |
| Pleural thickening in the interlobar fissure or mediastinum (pi) | 36 | 3.5 | 6 | 1.2 |
| ...ax (px) | 1 | 0.1 | 0 | 0.0 |
| Rheumatoid pneumoconiosis (rp) | 0 | 0.0 | 0 | 0.0 |
| Tuberculosis (active) (tb) | 12 | 1.2 | 1 | 0.2 |
| Other (O) | 506 | 49.8 | 312 | 59.9 |
| Total Abnormalities Reported | 1016 | 100.0 | 521 | 100.0 |

*NIOSH Form Item 4B.

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000414

Table 9a.

## Comparison of Parenchymal Abnormalities* Reported by Consultant Readers

### Groups H - N

| Parenchymal Abnorm. | Number | Percent |
|---|---|---|
| Yes | 300 | 15.7 |
| No | 794 | 41.5 |
| Blank | 820 | 42.8 |
| Total | 1914 | 100.0 |

### Groups Q - R

| Parenchymal Abnorm. | Number | Percent |
|---|---|---|
| Yes | 103 | 6.4 |
| No | 408 | 25.3 |
| Blank | 1101 | 68.3 |
| Total | 1612 | 100.0 |

*NIOSH Form Item 2A.

Table 9b.

## Comparison of Parenchymal Abnormalities** Indicated by Initial Readers

### Groups H - N

| Parenchymal Abnorm. | Number | Percent |
|---|---|---|
| Yes | 304 | 97.4 |
| No | 0 | 0.0 |
| Blank | 8 | 2.6 |
| Total | 312 | 100.0 |

### Groups Q - R

| Parenchymal Abnorm. | Number | Percent |
|---|---|---|
| Yes | 230 | 85.8 |
| No | 39 | 14.2 |
| Blank | 0 | 0.0 |
| Total | 269 | 100.0 |

**Limited use of NIOSH Form Item 2A. Primarily inferred from Internist's and Radiologist's Reports.

J. N. Gitlin

HIGHLY CONFIDENTIAL

Table 10a.

## Comparison of Pleural Abnormalities* Reported by Consultant Readers

### Groups Q - R

| Pleural Abnorm. | Number | Percent |
|---|---|---|
| Yes | 88 | 5.5 |
| No | 429 | 26.6 |
| Blank | 1095 | 67.9 |
| Total | 1612 | 100.0 |

### Groups H - N

| Pleural Abnorm. | Number | Percent |
|---|---|---|
| Yes | 191 | 10.0 |
| No | 869 | 45.4 |
| Blank | 854 | 44.6 |
| Total | 1914 | 100.0 |

*NIOSH Form Item 3A

Table 10b.

## Comparison of Pleural Abnormalities** Indicated by Initial Readers

### Groups Q - R

| Pleural Abnorm. | Number | Percent |
|---|---|---|
| Yes | 265 | 98.9 |
| No | 3 | 1.1 |
| Blank | 0 | 0.0 |
| Total | 268 | 100.0 |

### Groups H - N

| Pleural Abnorm. | Number | Percent |
|---|---|---|
| Yes | 171 | 54.6 |
| No | 140 | 44.7 |
| Blank | 2 | .6 |
| Total | 313 | 100.0 |

**Limited use of NIOSH Form Item 2A. Primarily inferred from Internist's and Radiologist's Reports.

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000416

Table 11a. Initial Radiologists' Impressions for Groups H and K

| Exam ID | Radiologist's Impression |
|---|---|
| 001H2 | Pulmonary asbestosis |
| 001K2 | Consistent with asbestosis |
| 002H2 | Findings compatible with pulmonary asbestosis |
| 002K2 | Consistent with asbestosis |
| 003H2 | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 003K3 | Consistent with asbestosis |
| 004H2 | NR |
| 004K2 | Consistent with asbestosis |
| 005H2 | Findings compatible with pulmonary asbestosis, possible cardiomegaly |
| 005K2 | Findings compatible with pulmonary asbestosis |
| 006H2 | NR |
| 006K2 | Consistent with asbestosis |
| 007H2 | NR |
| 007K2 | Consistent with asbestosis |
| 008H2 | NR |
| 008K2 | Consistent with asbestosis |
| 009H2 | Findings compatible with pulmonary asbestosis |
| 009K2 | Consistent with asbestosis and asbestos related disease |
| 010H3 | NR |
| 010K2 | Asbestosis |
| 011H2 | NR |
| 011K2 | Consistent with asbestosis |
| 012H2 | Obstructive lung disease, findings compatible with pulmonary asbestosis |
| 012K2 | Consistent with asbestosis, enlarged heart, see the doctor |
| 013H2 | Findings compatible with pulmonary asbestosis |
| 013K2 | Consistent with asbestosis |
| 014H2 | Findings compatible with pulmonary asbestosis |
| 014K2 | Consistent with asbestosis |
| 015H3 | NR |
| 015K2 | Consistent with asbestosis |
| 016H2 | NR |
| 016K2 | Consistent with asbestosis |
| 017H2 | Findings compatible with pulmonary asbestosis |

J. N. Gitlin

1

HIGHLY CONFIDENTIAL

SPSA 000417

| Exam ID | |
|---|---|
| 017K2 | Consistent with asbestosis |
| 018H2 | NR |
| 018K2 | Consistent with asbestosis |
| 019H2 | NR |
| 019K2 | Consistent with asbestosis |
| 020H4 | Consistent with asbestosis |
| 020K2 | Consistent with asbestosis, enlarged heart, see the doctor |
| 021H2 | Consistent with asbestosis and asbestosis related disease |
| 021K2 | Consistent with asbestosis and asbestos related disease, rule out, etc |
| 022H4 | Consistent with asbestosis |
| 022K2 | Consistent with asbestosis and asbestos related disease, rule out, etc |
| 023H4 | Consistent with asbestosis |
| 023K2 | Consistent with asbestosis |
| 0C::2 | Consistent with asbestosis |
| 024K2 | Consistent with asbestosis |
| 025H4 | Consistent with asbestosis |
| 025K2 | Consistent with asbestosis |
| 028H4 | Consistent with asbestosis |
| 026K2 | Consistent with asbestosis |
| 027H2 | Consistent with asbestosis, rule out cancer on both sides, see the doctor |
| 027K2 | Consistent with asbestosis, enlarged heart, see the doctor |
| 028H4 | Consistent with asbestosis |
| 028K2 | Consistent with asbestosis |
| 029H2 | Consistent with asbestosis |
| 029K2 | Consistent with asbestosis, rule out cancer left midzone, see the doctor |
| 030H2 | Consistent with asbestosis, rule out cancer left lower zone, see the doctor |
| 030K2 | Consistent with asbestosis |
| 031H2 | Consistent with asbestosis |
| 031K2 | Consistent with asbestosis |
| 032H2 | Consistent with asbestosis, rule out cancer left midzone, see the doctor |
| 032K2 | Consistent with asbestosis |
| 033H4 | Consistent with asbestosis and asbestos related disease |
| 033K2 | Consistent with asbestosis |
| 034H2 | Consistent with asbestosis |
| 034K2 | Consistent with asbestosis |
| 035H2 | Consistent with asbestosis |
| 035K2 | Consistent with asbestosis, enlarged heart, see the doctor, rule out, etc |

J. N. Gitlin

2

HIGHLY CONFIDENTIAL

SPSA 000418

| Exam ID | Radiographic Diagnostic Impression (s) |
|---------|----------------------------------------|
| 036H2 | Consistent with asbestosis |
| 036K2 | Consistent with asbestosis |
| 037H2 | Consistent with asbestosis |
| 037K2 | Consistent with asbestosis, rule out cancer left lower zone, see the doctor |
| 038H2 | Consistent with asbestosis |
| 038K2 | Consistent with asbestosis |
| 039H2 | Consistent with asbestosis |
| 039K2 | Consistent with asbestosis and asbestos related disease, rule out, etc |
| 040H4 | Consistent with asbestosis and asbestosis related disease |
| 040K2 | Consistent with asbestosis |
| 041H2 | Consistent with asbestosis |
| 041K2 | Consistent with asbestosis |
| 042H2 | Findings compatible with pulmonary asbestosis |
| 042K2 | Consistent with asbestosis |
| 043K2 | Consistent with asbestosis, rule out cancer left midzone, see the doctor |
| 044H2 | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 044K2 | Consistent with asbestosis, rule out cancer on the right, see the doctor |
| 045H2 | Consistent with asbestosis |
| 045K2 | Consistent with asbestosis |
| 049H2 | Findings compatible with pulmonary asbestosis |
| 049K2 | Consistent with asbestosis |
| 047H2 | Consistent with asbestosis |
| 047K3 | Consistent with asbestosis |
| 048H2 | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 048K2 | Consistent with asbestosis |
| 049H2 | Findings compatible with pulmonary asbestosis |
| 050H2 | Findings compatible with pulmonary asbestosis |
| 050K2 | Consistent with asbestosis |
| 051H2 | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 051K2 | Consistent with asbestosis |
| 052H2 | Findings compatible with pulmonary asbestosis |
| 052K2 | Consistent with asbestosis |
| 053H2 | Findings compatible with pulmonary asbestosis, possible cardiomegaly |
| 053K2 | Consistent with asbestosis |
| 054H2 | Consistent with asbestosis |
| 054K2 | Consistent with asbestosis and asbestos related disease |
| 055H2 | Findings compatible with pulmonary asbestosis, gunshot wound, etc |

J. N. Gitlin

3

HIGHLY CONFIDENTIAL                    SPSA 000419

| ExamID | Diagnosis |
| --- | --- |
| 055K2 | Findings compatible with pulmonary asbestosis |
| 056H2 | Findings compatible with pulmonary asbestosis |
| 056K2 | Consistent with asbestosis |
| 057H3 | Findings compatible with pulmonary asbestosis |
| 057K2 | Consistent with asbestosis |
| 058H2 | Findings compatible with pulmonary asbestosis |
| 058K2 | Consistent with asbe... is and asbestos related disease |
| 059K2 | Findings compatible with pulmonary asbestosis |
| 060H2 | Findings compatible with asbestosis |
| 060K2 | Consistent with asbestosis |
| 061H2 | Consistent with asbestosis |
| 061K2 | Consistent with asbestosis, rule out cancer in the right hilum, see the, etc |
| 062K2 | Findings compatible with pulmonary asbestosis |
| 063H2 | Findings compatible with pulmonary asbestosis |
| 063K1 | Consistent with asbestosis, rule out cancer right midzone, see the doctor |
| 064H2 | Findings compatible with pulmonary asbestosis |
| 064K2 | Consistent with asbestosis |
| 065H2 | Findings compatible with pulmonary asbestosis |
| 065K2 | Consistent with asbestosis |
| 066H2 | Findings compatible with pulmonary asbestosis, cardiomegaly, etc |
| 066K2 | Consistent with asbestosis |
| 067H2 | Findings compatible with pulmonary asbestosis |
| 067K2 | Consistent with asbestosis, rule out cancer right apex, see the doctor |
| 068H2 | Consistent with asbestosis |
| 068K2 | Consistent with asbestosis |
| 069H2 | Findings compatible with pulmonary asbestosis |
| 069K2 | Consistent with asbestosis |
| 070H2 | Findings compatible with pulmonary asbestosis |
| 070K2 | Findings compatible with pulmonary asbestosis |
| 071H2 | Findings compatible with pulmonary asbestosis |
| 071K2 | Consistent with asbestosis, rule out cancer both bases, see the doctor |
| 072H2 | Findings compatible with pulmonary asbestosis |
| 072K2 | Consistent with asbestosis |
| 073H2 | Findings compatible with pulmonary asbestosis |
| 073K2 | Consistent with asbestosis |
| 074H2 | Findings compatible with pulmonary asbestosis, possible cardiomegaly |
| 074K2 | Consistent with asbestosis, rule out cancer right upper zone, see the doc |

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000420

| Exam ID | Radiologic Interpretation |
|---|---|
| 075H4 | Findings compatible with pulmonary asbestosis |
| 075K2 | Consistent with asbestosis and asbestos related disease |
| 076H2 | Findings compatible with pulmonary asbestosis |
| 076K2 | Findings compatible with pulmonary asbestosis, mild degenerative arthritis |
| 077H2 | Findings compatible with pulmonary asbestosis |
| 077K2 | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 078H2 | Findings compatible with pulmonary asbestosis, findings suggestive, etc |
| 078K4 | Findings compatible with pulmonary asbestosis |
| 079K2 | Consistent with asbestosis, rule out cancer right midzone, see the doctor |
| 080H2 | Findings compatible with pulmonary asbestosis |
| 080K2 | Consistent with asbestosis |
| 081H2 | Findings compatible with pulmonary asbestosis, possible left, etc |
| 081K2 | Findings compatible with pulmonary asbestosis, possible cardiomegaly |
| 082H2 | Findings compatible with pulmonary asbestosis |
| 082K2 | No evidence of pulmonary asbestosis is identified at this time |
| 083H2 | Findings compatible with pulmonary asbestosis |
| 083K2 | Consistent with asbestosis, enlarged heart, see the doctor |
| 084H2 | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 084K2 | Findings compatible with pulmonary asbestosis |
| 085K2 | Consistent with asbestosis and asbestos related disease |
| 088K2 | Findings compatible with pulmonary asbestosis |
| 087K2 | Consistent with asbestosis |
| 088K2 | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 089K2 | Findings compatible with pulmonary asbestosis |
| 090K2 | Findings compatible with pulmonary asbestosis |
| 091K2 | Findings compatible with pulmonary asbestosis |
| 092K4 | Findings compatible with pulmonary asbestosis |
| 093K2 | Consistent with asbestosis and asbestos related disease |
| 094K2 | NR |
| 095K2 | Findings compatible with pulmonary asbestosis and degenerative arthritis |
| 096K2 | Findings compatible with pulmonary asbestosis |
| 097K2 | NR |
| 098K2 | Pulmonary asbestosis |
| 099K4 | NR |
| 100K2 | Findings compatible with pulmonary asbestosis |

J. N. Gitlin

5

HIGHLY CONFIDENTIAL

SPSA 000421

## Table 11b. Initial Radiologists' Impressions for Q and R

| | |
|---|---|
| 001Q | Findings compatible with pulmonary asbestosis and mild cardiomegaly |
| 001R | Findings compatible with pulmonary asbestosis, extensive fibrosis LUL |
| 002Q | Findings compatible with pulmonary asbestosis |
| 002R | Findings compatible with pulmonary asbestosis |
| 003Q | Findings compatible with pulmonary asbestosis |
| 003R | Findings compatible with pulmonary asbestosis, previous cardiac, etc |
| 004Q | Pleural thickening and interstitial fibrosis |
| 004R | Findings compatible with pulmonary asbestosis |
| 005Q | Findings compatible with pulmonary asbestosis |
| 005R | Findings compatible with pulmonary asbestosis |
| 006Q | Minimal evidence of pulmonary asbestosis at this time. |
| 006R | Findings compatible with pulmonary asbestosis |
| 007Q | Minimal evidence of pulmonary asbestosis |
| 007R | Findings compatible with pulmonary asbestosis |
| 008Q | Findings compatible with pulmonary asbestosis |
| 008R | No radiographic evidence of pulmonary asbestosis |
| 009Q | Minimal evidence of pulmonary asbestosis identified at this time |
| 009R | Findings compatible with pulmonary asbestosis |
| 010Q | Findings compatible with pulmonary asbestosis |
| 010R | Findings compatible with pulmonary asbestosis |
| 011Q | Findings compatible with pulmonary asbestosis |
| 011R | Findings compatible with pulmonary asbestosis, possible mild cardiomegaly |
| 012Q | Findings compatible with pulmonary asbestosis |
| 012R | No significant radiographic evidence of pulmonary asbestosis |
| 013Q | Findings compatible with pulmonary asbestosis |
| 013R | Findings compatible with pulmonary asbestosis |
| 014Q | Findings compatible with pulmonary asbestosis |
| 014R | Findings compatible with pulmonary asbestosis, gunshot wound |
| 015Q | Findings compatible with pulmonary asbestosis |
| 015R | Findings compatible with pulmonary asbestosis |
| 016Q | Findings compatible with pulmonary asbestosis |
| 016R | Findings compatible with pulmonary asbestosis |
| 017Q | Findings compatible with pulmonary asbestosis |

J. N. Gitlin

1

HIGHLY CONFIDENTIAL

SPSA 000422

J. N. Gitlin

| | |
|---|---|
| 017R | Findings compatible with pulmonary asbestosis |
| 018Q | Minimal evidence of pulmonary asbestosis at this time |
| 018R | Findings compatible with pulmonary asbestosis |
| 019Q | Findings compatible with pulmonary asbestosis, elevation of the, etc |
| 019R | Fir:···: compatible with pulmonary asbestosis, mild cardiomegaly |
| 020Q | Findings compatible with pulmonary asbestosis, obstructive lung dis. |
| 020R | Findings compatible with pulmonary asbestosis |
| 021Q | Findings compatible with pulmonary asbestosis |
| 021R | Findings compatible with pulmonary asbestosis |
| 022Q | Findings compatible with pulmonary asbestosis |
| 022R | Findings compatible with pulmonary asbestosis |
| 023Q | Findings compatible with p:··········y asbestosis |
| 023R | Findings compatible with pulmonary asbestosis |
| 024Q | Findings compatible with pulmonary asbestosis |
| 024R | Findings compatible with pulmonary asbestosis |
| 025Q | Findings compatible with pulmonary asbestosis, etc |
| 025R | Findings compatible with pulmonary asbestosis |
| 026Q | Findings compatible with pulmonary asbestosis |
| 026R | Findings compatible with pulmonary asbestosis |
| 027Q | Findings compatible with pulmonary asbestosis, probable hiatus hernie, etc |
| 027R | No radiographic evidence of pulmonary asbestosis at this time |
| 028Q | Findings compatible with pulmonary asbestosis |
| 028R | Findings compatible with pulmonary asbestosis |
| 029Q | Findings compatible with pulmonary asbestosis |
| 029R | Findings compatible with pulmonary asbestosis |
| 030Q | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 030R | Findings compatible with pulmonary asbestosis |
| 031Q | Findings compatible with pulmonary asbestosis |
| 031R | No radiographic evidence of pulmonary asbestosis is identified at this time |
| 032Q | Findings compatible with pulmonary asbestosis |
| 032R | Findings compatible with pulmonary asbestosis |
| 033Q | Findings compatible with pulmonary asbestosis, possible mild cardiomegaly |
| 033R | Findings compatible with pulmonary asbestosis |
| 034Q | Findings compatible with pulmonary asbestosis, exam should be repeated, etc |
| 034R | Findings compatible with pulmonary asbestosis |
| 035Q | Findings compatible with pulmonary asbestosis |
| 035R | Gunshot wound, findings compatible with pulmonary asbestosis |

2

HIGHLY CONFIDENTIAL

SPSA 000423

J. N. Gitlin

| | |
|---|---|
| 036Q | Findings compatible with pulmonary asbestosis |
| 036R | Findings compatible with pulmonary asbestosis |
| 037Q | Findings compatible with pulmonary asbestosis |
| 037R | Findings compatible with pulmonary asbestosis |
| 038Q | Findings compatible with pulmonary asbestosis |
| 038R | Findings compatible with pulmonary asbestosis |
| 039Q | No radiographic evidence of pulmonary asbestosis is identified at this time |
| 039R | Findings compatible with pulmonary asbestosis |
| 040Q | Findings compatible with pulmonary asbestosis |
| 040R | Findings compatible with pulmonary asbestosis |
| 041Q | Findings compatible with pulmonary asbestosis |
| 041R | Findings compatible with pulmonary asbestosis |
| 042Q | Findings compatible with pulmonary asbestosis |
| 042R | Findings compatible with pulmonary asbestosis |
| 043Q | Findings compatible with pulmonary asbestosis |
| 043R | Findings compatible with pulmonary asbestosis |
| 0??Q | Findings compatible with pulmonary asbestosis |
| 044R | Findings compatible with pulmonary asbestosis |
| 045Q | Findings compatible with pulmonary asbestosis |
| 045R | Findings compatible with pulmonary asbestosis |
| 046Q | Findings compatible with asbestosis |
| 046R | Findings compatible with asbestosis |
| 047Q | Findings compatible with pulmonary asbestosis, mild cardiomegaly, etc |
| 047R | Findings compatible with pulmonary asbestosis |
| 048Q | Findings compatible with pulmonary asbestosis |
| 048R | Findings compatible with pulmonary asbestosis |
| 049Q | Findings compatible with pulmonary asbestosis, slight elevation, etc |
| 049R | Findings compatible with pulmonary asbestosis |
| 050Q | Findings compatible with pulmonary asbestosis |
| 050R | Findings compatible with pulmonary asbestosis |
| 051Q | Findings compatible with pulmonary asbestosis, left lower lobe, etc |
| 051R | Findings compatible with pulmonary asbestosis |
| 052Q | Findings compatible with pulmonary asbestosis |
| 052R | Findings compatible with pulmonary asbestosis |
| 053Q | Findings compatible with pulmonary asbestosis |
| 053R | Findings compatible with pulmonary asbestosis |
| 054Q | Findings compatible with pulmonary asbestosis |

3

HIGHLY CONFIDENTIAL

SPSA 000424

J. N. Gitlin

| | |
|---|---|
| 054R | Findings compatible with pulmonary asbestosis |
| 055Q | Findings compatible with pulmonary asbestosis |
| 055R | Findings compatible with pulmonary asbestosis |
| 056Q | Findings compatible with pulmonary asbestosis, cardiomegaly, etc |
| 056R | Findings compatible with pulmonary asbestosis |
| 057Q | Findings compatible with pulmonary asbestosis |
| 057R | Findings compatible with pulmonary asbestosis |
| 058Q | Findings compatible with pulmonary asbestosis |
| 058R | Mild cardiomegaly, minimal evidence of pulmonary asbestosis |
| 059Q | Minimal evidence of pulmonary asbestosis at this time |
| 059R | Findings compatible with pulmonary asbestosis |
| 060Q | Findings compatible with pulmonary asbestosis |
| 060R | Findings compatible with pulmonary asbestosis, bilateral breast, etc |
| 061Q | Findings compatible with pulmonary asbestosis |
| 061R | Findings compatible with pulmonary asbestosis |
| 062Q | Findings compatible with pulmonary asbestosis |
| 062R | Findings compatible with pulmonary asbestosis, etc |
| 063Q | Findings compatible with pulmonary asbestosis |
| 063R | Findings compatible with pulmonary asbestosis |
| 064Q | Findings compatible with pulmonary asbestosis |
| 064R | Findings compatible with pulmonary asbestosis, slight elevation, etc |
| 065Q | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 065R | Findings compatible with pulmonary asbestosis |
| 066Q | Findings compatible with pulmonary asbestosis |
| 066R | Findings compatible with pulmonary asbestosis |
| 067Q | Findings compatible with pulmonary asbestosis |
| 067R | Findings compatible with pulmonary asbestosis |
| 068Q | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 068R | Findings compatible with pulmonary asbestosis |
| 069Q | Findings compatible with pulmonary asbestosis |
| 069R | Findings compatible with pulmonary asbestosis |
| 070Q | Findings compatible with pulmonary asbestosis |
| 070R | Findings compatible with pulmonary asbestosis |
| 071Q | Findings compatible with pulmonary asbestosis |
| 071R | Findings compatible with pulmonary asbestosis |
| 072Q | Findings compatible with pulmonary asbestosis |
| 072R | Findings compatible with pulmonary asbestosis, gunshot wound |

SPSA 000425

| EXAM ID | |
|---|---|
| 073Q | Severe scoliosis, findings compatible with pulmonary asbestosis |
| 073R | Findings compatible with pulmonary asbestosis |
| 074Q | No radiographic evidence of pulmonary asbestosis |
| 074R | Findings compatible with pulmonary asbestosis |
| 075Q | Findings compatible with asbestosis, previous neck surgery |
| 075R | Findings compatible with pulmonary asbestosis |
| 076Q | Findings compatible with pulmonary asbestosis |
| 076R | Findings compatible with pulmonary asbestosis |
| 077Q | Findings compatible with pulmonary asbestosis, obstructive lung, etc |
| 077R | Findings compatible with pulmonary asbestosis |
| 078Q | Findings compatible with pulmonary asbestosis |
| 078R | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 079Q | Findings compatible with pulmonary asbestosis |
| 079R | Findings compatible with pulmonary asbestosis |
| 080Q | Findings compatible with pulmonary asbestosis |
| 080R | Findings compatible with pulmonary asbestosis, an incidental finding, etc |
| 081Q | Findings compatible with pulmonary asbestosis |
| 081R | Findings compatible with pulmonary asbestosis |
| 082Q | Findings compatible with pulmonary asbestosis |
| 082R | Findings compatible with pulmonary asbestosis |
| 083Q | Findings compatible with pulmonary asbestosis |
| 083R | Findings compatible with pulmonary asbestosis |
| 084Q | Findings compatible with pulmonary asbestosis |
| 084R | Findings compatible with pulmonary asbestosis |
| 085Q | Findings compatible with pulmonary asbestosis, slight elevation, etc |
| 085R | Findings compatible with pulmonary asbestosis |
| 086Q | Findings compatible with pulmonary asbestosis |
| 086R | Findings compatible with pulmonary asbestosis, mild cardiomegaly, etc |
| 087Q | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 087R | Findings compatible with pulmonary asbestosis, obstructive lung dis., etc |
| 088R | Findings compatible with pulmonary asbestosis |
| 089Q | Findings compatible with pulmonary asbestosis |
| 089R | Mild cardiomegaly, bilateral interstitial pulmonary fibrosis |
| 090Q | Findings compatible with pulmonary asbestosis |
| 090R | Compatible with pulmonary asbestosis |
| 091Q | Mild bilateral interstitial fibrosis consistent with asbestosis, etc |

J. N. Gitlin

5

HIGHLY CONFIDENTIAL

SPSA 000426

J. N. Gitlin

| Code | Finding |
|------|---------|
| 091R | Findings compatible with pulmonary asbestosis |
| 092Q | Findings compatible with pulmonary asbestosis |
| 092R | Findings compatible with pulmonary asbestosis |
| 093Q | Findings compatible with pulmonary asbestosis |
| 093R | Findings compatible with pulmonary asbestosis |
| 094Q | Findings compatible with pulmonary asbestosis, possible mild cardiomegaly |
| 094R | Findings compatible with pulmonary asbestosis |
| 095Q | Findings compatible with pulmonary asbestosis |
| 095R | Findings compatible with pulmonary asbestosis |
| 096Q | Findings compatible with pulmonary asbestosis |
| 096R | Findings compatible with pulmonary asbestosis |
| 097Q | Findings compatible with pulmonary asbestosis, cardiomegaly, etc |
| 097R | Findings suggestive of asbestosis |
| 098Q | Findings compatible with pulmonary asbestosis |
| 098R | Findings compatible with pulmonary asbestosis |
| 099Q | Findings compatible with pulmonary asbestosis, mild compression, etc |
| 099R | Findings compatible with pulmonary asbestosis |
| 100Q | Findings compatible with pulmonary asbestosis, possible right, etc |
| 100R | Findings compatible with pulmonary asbestosis |
| 101Q | Findings compatible with pulmonary asbestosis |
| 101R | Findings compatible with pulmonary asbestosis |
| 102Q | Findings compatible with pulmonary asbestosis |
| 102R | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 103Q | Findings compatible with pulmonary asbestosis |
| 103R | Bilateral lateral thoracic wall thickening consistent w/pulmonary asbestosi |
| 104Q | Findings compatible with pulmonary asbestosis |
| 104R | Findings compatible with pulmonary asbestosis |
| 105Q | Findings compatible with pulmonary asbestosis |
| 105R | Findings compatible with pulmonary asbestosis |
| 106Q | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 106R | Pulmonary asbestosis, possible occult hilar mass, etc |
| 107Q | Findings compatible with pulmonary asbestosis |
| 107R | Findings compatible with pulmonary asbestosis |
| 108Q | Consistent with asbestosis |
| 108R | Findings compatible with pulmonary asbestosis |
| 109Q | Findings compatible with pulmonary asbestosis |
| 109R | Findings compatible with pulmonary asbestosis |

6

HIGHLY CONFIDENTIAL

J. N. Gitlin

| | |
|---|---|
| 110Q | Findings compatible with pulmonary asbestosis |
| 110R | Findings compatible with pulmonary asbestosis |
| 111Q | Findings compatible with pulmonary asbestosis |
| 111R | NR |
| 112Q | Findings compatible with pulmonary asbestosis |
| 112R | Findings compatible with pulmonary asbestosis |
| 113Q | Findings compatible with pulmonary asbestosis |
| 113R | No radiographic evidence of pulmonary asbestosis at this time |
| 114Q | Findings compatible with pulmonary asbestosis |
| 114R | Findings compatible with pulmonary asbestosis |
| 115Q | Cardiomegaly, findings compatible with pulmonary asbestosis |
| 115R | Findings compatible with pulmonary asbestosis |
| 116Q | Findings compatible with pulmonary asbestosis |
| 116R | Findings compatible with pulmonary asbestosis |
| 117Q | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 117R | Findings compatible with pulmonary asbestosis |
| 118Q | Findings compatible with pulmonary asbestosis |
| 118R | Findings compatible with pulmonary asbestosis |
| 119Q | Findings compatible with pulmonary asbestosis |
| 119R | Findings compatible with pulmonary asbestosis, right carold, etc |
| 120Q | Findings compatible with pulmonary asbestosis |
| 120R | Findings compatible with pulmonary asbestosis, previous coronary, etc |
| 121Q | Findings compatible with pulmonary asbestosis |
| 121R | Findings compatible with pulmonary asbestosis |
| 122Q | Findings compatible with pulmonary asbestosis |
| 122R | Findings compatible with pulmonary asbestosis |
| 123Q | Previous right thoracotomy, findings compatible with pulmonary asbestosis |
| 123R | Findings compatible with pulmonary asbestosis |
| 124Q | Findings compatible with pulmonary asbestosis, previous abdominal, etc |
| 124R | Findings compatible with pulmonary asbestosis |
| 125Q | Findings compatible with pulmonary asbestosis |
| 125R | Findings compatible with pulmonary asbestosis |
| 126Q | Findings compatible with pulmonary asbestosis, obstructive lung disease |
| 126R | Findings compatible with pulmonary asbestosis |
| 127Q | Minimal evidence of pulmonary asbestosis |
| 127R | No radiographic evidence of pulmonary asbestosis |
| 128Q | Findings compatible with pulmonary asbestosis |

7

HIGHLY CONFIDENTIAL

SPSA 000428

| | |
|---|---|
| 128R | Findings compatible with pulmonary asbestosis |
| 129Q | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 129R | Findings compatible with pulmonary asbestosis |
| 130Q | No radiographic evidence of pulmonary asbestosis |
| 130R | No radiographic evidence of pulmonary asbestosis at this time |
| 131Q | Findings compatible with pulmonary asbestosis |
| 131R | Findings compatible with pulmonary asbestosis |
| 132Q | Old gunshot wound, findings compatible with pulmonary asbestosis |
| 132R | RUL lung mass, recommend CT, findings compatible with pulmonary asbestosis |
| 133Q | Findings compatible with pulmonary asbestosis |
| 133R | Findings compatible with pulmonary asbestosis |
| 134Q | Findings compatible with pulmonary asbestosis, possible mild cardiomegaly |
| 134R | Findings compatible with pulmonary asbestosis |
| 135Q | No radiographic evidence of pulmonary asbestosis is identified at this time |
| 135R | Findings compatible with pulmonary asbestosis, mild cardiomegaly |
| 136Q | Findings compatible with pulmonary asbestosis |
| 137Q | Findings compatible with pulmonary asbestosis |
| 138Q | Findings compatible with pulmonary asbestosis |
| 139Q | Findings compatible with pulmonary asbestosis, compression fractures, etc |
| 140Q | Findings compatible with pulmonary asbestosis |
| 141Q | Findings compatible with pulmonary asbestosis, previous thoracotomies, etc |
| 142Q | Findings compatible with pulmonary asbestosis |
| 143Q | Findings compatible with pulmonary asbestosis, possible mild cardiomegaly |
| 144Q | Findings compatible with pulmonary asbestosis |
| 145Q | Findings compatible with pulmonary asbestosis |
| 146Q | Findings compatible with pulmonary asbestosis, cardiomegaly |
| 147Q | Findings compatible with pulmonary asbestosis |
| 148Q | Findings compatible with pulmonary asbestosis |
| 149Q | Findings compatible with pulmonary asbestosis |
| 150Q | Findings compatible with pulmonary asbestosis |
| 151Q | Findings compatible with pulmonary asbestosis |
| 152Q | Findings compatible with pulmonary asbestosis |
| 153Q | Findings compatible with pulmonary asbestosis |
| 154Q | Partial right pneumonectomy, findings compatible with pulmonary asbestosis |

J. N. Gitlin

8

HIGHLY CONFIDENTIAL

SPSA 000429

**Table 11c. Examing Internists' Initial Impressions for Groups H and K**

| ExamID | Internist's Initial Impression |
|--------|-------------------------------|
| 001H2 | NR |
| 001K2 | Asbestosis and some pulmonary impairment |
| 002H2 | Pulmonary asbestosis |
| 002K2 | Asbestosis |
| 003H2 | NR |
| 003K3 | Asbestosis and some pulmonary asbestosis |
| 004H2 | Pulmonary asbestosis |
| 004K2 | Asbestosis |
| 005H2 | Pulmonary asbestosis |
| 005K2 | Pulmonary asbestosis |
| 006H2 | Pulmonary asbestosis |
| 006H2 | NR |
| 007H2 | Pulmonary asbestosis |
| 007K2 | Asbestosis and some pulmonary impairment |
| 008H2 | Pulmonary asbestosis, severe hypertensive disease, uncontrolled |
| 008K2 | Pulmonary asbestosis with pulmonary impairment |
| 009H2 | Pulmonary asbestosis |
| 009K2 | Asbestosis and asbestos related disease |
| 010H3 | Pulmonary asbestosis |
| 010K2 | Asbestosis and some pulmonary impairment |
| 011H2 | Pulmonary asbestosis |
| 011K2 | NR |
| 012H2 | Pulmonary asbestosis |
| 012K2 | NR |
| 013H2 | Pulmonary asbestosis |
| 013K2 | NR |
| 014H2 | Pulmonary asbestosis |
| 014K2 | NR |
| 015H3 | Pulmonary asbestosis, chronic obstructive lung disease related to, etc |
| 015K2 | NR |
| 016H2 | Pulmonary asbestosis |
| 016K2 | NR |
| 017H2 | Pulmonary asbestosis |

J. N. Gitlin

1

HIGHLY CONFIDENTIAL

SPSA 000430



| Exam ID | Disease |
| --- | --- |
| 017K2 | NR |
| 018H2 | Pulmonary asbestosis, chronic obstructive lung disease |
| 018K2 | NR |
| 019H2 | Pulmonary asbestosis |
| 019K2 | NR |
| 020H4 | NR |
| 020K2 | NR |
| 021H2 | Asbestosis |
| 021K2 | NR |
| 022H4 | NR |
| 022K2 | NR |
| 023H4 | NR |
| 023K2 | NR |
| 024H2 | NR |
| 024K2 | NR |
| 025H4 | NR |
| 025K2 | NR |
| 026H4 | NR |
| 026K2 | Asbestosis |
| 027H2 | NR |
| 027K2 | Asbestosis and some pulmonary impairment |
| 028H4 | NR |
| 028K2 | Asbestosis |
| 029H2 | NR |
| 029K2 | NR |
| 030H2 | NR |
| 030K2 | NR |
| 031H2 | NR |
| 031K2 | NR |
| 032H2 | Asbestosis and some pulmonary impairment |
| 032K2 | NR |
| 033H4 | NR |
| 033K2 | NR |
| 034H2 | Asbestosis and some pulmonary impairment |
| 034K2 | NR |
| 035H2 | NR |
| 035K2 | NR |

J. N. Gillih

2

HIGHLY CONFIDENTIAL

SPSA 000431

J. N. Gitlin

| Exam ID | Findings |
|---|---|
| 036H2 | NR |
| 036K2 | Asbestosis and some pulmonary impairment |
| 037H2 | NR |
| 037K2 | Asbestosis |
| 038H2 | NR |
| 038K2 | Asbestosis |
| 039H2 | NR |
| 039K2 | Asbestosis and asbestos related disease |
| 040H4 | I.3 |
| 040K2 | NR |
| 041H2 | NR |
| 041K2 | NR |
| 042H2 | Pulmonary asbestosis |
| 042K2 | NR |
| 043K2 | NR |
| 044H2 | NR |
| 044K2 | NR |
| 045H2 | Pulmonary asbestosis |
| 045K2 | NR |
| 046H2 | Pulmonary asbestosis |
| 046K2 | NR |
| 047H2 | NR |
| 047K2 | NR |
| 048H2 | Pulmonary asbestosis |
| 048K2 | NR |
| 049H2 | Pulmonary asbestosis |
| 050H2 | Pulmonary asbestosis |
| 050K2 | NR |
| 051H2 | Pulmonary asbestosis |
| 051K2 | Pulmonary asbestosis |
| 052H2 | Pulmonary asbestosis |
| 052K2 | Asbestosis and some pulmonary impairment |
| 053H2 | Pulmonary asbestosis |
| 053K2 | NR |
| 054H2 | NR |
| 054K2 | Asbestosis, asbestosis related disease and some pulmonary impairment |
| 055H2 | Pulmonary asbestosis |

3

HIGHLY CONFIDENTIAL

SPSA 000432

J. N. Gitlin

| Exam ID | Impairment |
| --- | --- |
| 055K2 | Pulmonary asbestosis |
| 056H2 | Pulmonary asbestosis |
| 056K2 | Pulmonary asbestosis |
| 057H3 | Pulmonary asbestosis |
| 057K2 | NR |
| 058H2 | Pulmonary asbestosis |
| 058K2 | NR |
| 059K2 | Pulmonary asbestosis |
| 060H2 | Pulmonary asbestosis |
| 060K2 | NR |
| 061H2 | NR |
| 061K2 | Asbestosis and some pulmonary impairment |
| 062K2 | Pulmonary asbestosis |
| 063H2 | Pulmonary asbestosis |
| 063K1 | Asbestosis and some pulmonary impairment |
| 064H2 | Pulmonary asbestosis |
| 064K2 | Pulmonary asbestosis |
| 065H2 | Pulmonary asbestosis |
| 065K2 | NR |
| 066H2 | Pulmonary asbestosis |
| 066K2 | Pulmonary asbestosis |
| 067H2 | Pulmonary asbestosis |
| 067K2 | NR |
| 068H2 | NR |
| 068K2 | NR |
| 069H2 | Pulmonary asbestosis |
| 069K2 | NR |
| 070H2 | Pulmonary asbestosis |
| 070K2 | Pulmonary asbestosis |
| 071H2 | Pulmonary asbestosis |
| 071K2 | NR |
| 072H2 | Pulmonary asbestosis |
| 072K2 | NR |
| 073H2 | Pulmonary asbestosis |
| 073K2 | NR |
| 074H2 | Pulmonary asbestosis, hypertensive disease untreated, obstructive lung, etc |
| 074K2 | NR |

SPSA 000433

J. N. Gitlin

| Exam ID | |
|---|---|
| 075H4 | Pulmonary asbestosis |
| 075K2 | NR |
| 076H2 | Pulmonary asbestosis |
| 076K2 | Pulmonary asbestosis |
| 077H2 | Pulmonary asbestosis |
| 077K2 | Pulmonary asbestosis |
| 078H2 | Pulmonary asbestosis |
| 078K4 | Pulmonary asbestosis |
| 079K2 | Pulmonary asbestosis, right upper lung lesion, which may be a large, etc |
| 080H2 | Pulmonary asbestosis |
| 080K2 | Pulmonary asbestosis |
| 081H2 | Pulmonary asbestosis |
| 081K2 | Pulmonary asbestosis |
| 082H2 | Pulmonary asbestosis, hypertensive disease untreated |
| 082K2 | Pulmonary asbestosis |
| 083H2 | NR |
| 083K2 | NR |
| 084H2 | Pulmonary asbestosis |
| 084K2 | Pulmonary asbestosis |
| 085K2 | Pulmonary asbestosis |
| 086K2 | Pulmonary asbestosis |
| 087K2 | Pulmonary asbestosis |
| 088K2 | Pulmonary asbestosis |
| 089K2 | Pulmonary asbestosis |
| 090K2 | Pulmonary asbestosis |
| 091K2 | Pulmonary asbestosis |
| 092K4 | Pulmonary asbestosis |
| 093K2 | Pulmonary asbestosis |
| 094K2 | Pulmonary asbestosis |
| 095K2 | Silicoasbestosis |
| 096K2 | Pulmonary asbestosis |
| 097K2 | Pulmonary asbestosis |
| 098K2 | Pulmonary asbestosis |
| 099K4 | Pulmonary asbestosis |
| 100K2 | Pulmonary asbestosis |

5

HIGHLY CONFIDENTIAL

SPSA 000434

Table 11d. Examining Internists' Initial Impressions for Q and R

| ID | Impression |
|---|---|
| 001Q | Pulmonary asbestosis and mild cardiomegaly |
| 001R | Chest pain suggestive of angina pectoris, pulmonary asbestosis, etc |
| 002Q | Asbestosis |
| 002R | Pulmonary asbestosis |
| 003Q | Pulmonary asbestosis |
| 003R | Pulmonary asbestosis |
| 004Q | Pulmonary asbestosis |
| 004R | Severe pulmonary asbestosis |
| 005Q | Pulmonary asbestosis |
| 005R | Pulmonary asbestosis |
| 006Q | Pulmonary asbestosis |
| 006R | Pulmonary asbestosis, hypertensive disease well controlled |
| 007Q | Pulmonary asbestosis |
| 007R | Asbestosis |
| 008Q | Pulmonary asbestosis |
| 008R | Pulmonary asbestosis |
| 009Q | Pulmonary asbestosis |
| 009R | Pulmonary asbestosis |
| 010Q | COLD and pulmonary asbestosis |
| 010R | Hypertensive disease uncontrolled, pulmonary asbestosis |
| 011Q | Pulmonary asbestosis |
| 011R | Pulmonary asbestosis |
| 012Q | Pulmonary asbestosis, COLD |
| 012R | Pulmonary asbestosis |
| 013Q | Pulmonary asbestosis |
| 013R | Pulmonary asbestosis |
| 014Q | Pulmonary asbestosis |
| 014R | Pulmonary asbestosis, hypertensive disease, coronary artery disease |
| 015Q | Pulmonary asbestosis, diabetes mellitus and essential hypertension |
| 015R | Pulmonary asbestosis |
| 016Q | Pulmonary asbestosis |
| 016R | Pulmonary asbestosis, COLD |
| 017Q | Pulmonary asbestosis |

J. N. Gitlin

1

HIGHLY CONFIDENTIAL

SPSA 000435

J. N. Gillin

| | |
|---|---|
| 017R | Pulmonary asbestosis |
| 018Q | Pulmonary asbestosis |
| 018R | Pulmonary asbestosis |
| 019Q | Pulmonary asbestosis |
| 019R | Pulmonary asbestosis, mild cardiomegaly |
| 020Q | Pulmonary asbestosis |
| 020R | COLD, pulmonary asbestosis |
| 021Q | Pulmonary asbestosis |
| 021R | Pulmonary asbestosis, insential hypertension, severe |
| 022Q | Pulmonary asbestosis, COLD |
| 022R | Pulmonary asbestosis |
| 023Q | Pulmonary asbestosis |
| 023R | Pulmonary asbestosis |
| 024Q | Pulmonary asbestosis |
| 024R | Pulmonary asbestosis |
| 025Q | Pulmonary asbestosis |
| 025R | Pulmonary asbestosis |
| 026Q | Pulmonary asbestosis |
| 026R | Pulmonary asbestosis |
| 027Q | Pulmonary asbestosis |
| 027R | Pulmonary asbestosis |
| 028Q | Pulmonary asbestosis |
| 028R | Pulmonary asbestosis |
| 029Q | Pulmonary asbestosis, essential hypertension not well controlled on caputen |
| 029R | Pulmonary asbestosis |
| 030Q | Pulmonary asbestosis |
| 030R | Pulmonary asbestosis |
| 031Q | Pulmonary asbestosis |
| 031R | Hypertensive disease severe uncontrolled, pulmonary asbestosis |
| 032Q | Asbestosis |
| 032R | Pulmonary asbestosis |
| 033Q | Pulmonary asbestosis, possible mild cardiomegaly |
| 033R | Pulmonary asbestosis |
| 034Q | Renal failure on dialysis, pulmonary asbestosis |
| 034R | Pulmonary asbestosis |
| 035Q | Pulmonary asbestosis |
| 035R | Pulmonary asbestosis, COLD, gunshot wound |

2

SPSA 000436

J. N. Gitlin

| | |
|---|---|
| 035Q | Pulmonary asbestosis |
| 036R | Pulmonary asbestosis |
| 037Q | Pulmonary asbestosis |
| 037R | Pulmonary asbestosis |
| 038Q | Hypertensive disease uncontrolled, pulmonary asbestosis |
| 038R | Pulmonary asbestosis |
| 039Q | Pulmonary asbestosis |
| 039R | Pulmonary asbestosis |
| 040Q | Pulmonary asbestosis |
| 040R | Asbestosis |
| 041Q | Pulmonary asbestosis, hypertensive disease |
| 041R | COLD, pulmonary asbestosis |
| 042Q | Pulmonary asbestosis |
| 042R | Pulmonary asbestosis |
| 043Q | Pulmonary asbestosis |
| 043R | Pulmonary asbestosis |
| 044Q | Pulmonary asbestosis |
| 044R | Hypertensive disease uncontrolled, pulmonary asbestosis |
| 045Q | Pulmonary asbestosis |
| 045R | Pulmonary asbestosis |
| 046Q | Pulmonary asbestosis, severe essential hypertensive disease |
| 046R | Pulmonary asbestosis, COLD |
| 047Q | Pulmonary asbestosis, mild cardiomegaly, mild obstructive, etc |
| 047R | Pulmonary asbestosis |
| 048Q | Pulmonary asbestosis |
| 048R | Pulmonary asbestosis |
| 049Q | Pulmonary asbestosis, COLD, slight elevation of the left hemidiaphragm |
| 049R | Pulmonary asbestosis |
| 050Q | Serious hypertensive disease, pulmonary asbestosis |
| 050R | Pulmonary asbestosis |
| 051Q | Pulmonary asbestosis, lower left lobe pulmonary nodule |
| 051R | Pulmonary asbestosis |
| 052Q | Pulmonary asbestosis |
| 052R | Pulmonary asbestosis |
| 053Q | Pulmonary asbestosis |
| 053R | Hypertension disease not controlled, pulmonary asbestosis, etc |
| 054Q | Pulmonary asbestosis |

3

HIGHLY CONFIDENTIAL

SPSA 000437

| Code | Description |
|------|-------------|
| 054R | Pulmonary asbestosis |
| 055Q | Pulmonary asbestosis |
| 055R | Pulmonary asbestosis |
| 056Q | Hypertensive Disease not well controlled, pulmonary asbestosis, etc |
| 056R | Hypertensive Disease, pulmonary asbestosis, Cardiomegaly, etc |
| 057Q | Obstuctive lung disease, pulmonary asbestosis |
| 057R | Pulmonary asbestosis |
| 058Q | Pulmonary asbestosis |
| 058R | Pulmonary asbestosis, mild cardiomegaly |
| 059Q | Pulmonary asbestosis |
| 059R | Pulmonary asbestosis |
| 060Q | Pulmonary asbestosis |
| 060R | Pulmonary asbestosis |
| 061Q | Pulmonary asbestosis |
| 061R | Hypertensive disease severe uncontrolled, pulmonary asbestosis |
| 062Q | Pulmonary asbestosis |
| 062R | Asbestosis |
| 063Q | Pulmonary asbestosis |
| 063R | Pulmonary asbestosis |
| 064Q | Pulmonary asbestosis |
| 064R | Obstructive lung disease, pulmonary asbestosis, slight elevation, etc |
| 065Q | COLD, pulmonary asbestosis |
| 065R | Pulmonary asbestosis, borderline hypertensive disease |
| 066Q | Pulmonary asbestosis |
| 066R | Pulmonary asbestosis |
| 067Q | Pulmonary asbestosis |
| 067R | Pulmonary asbestosis |
| 068Q | Coronary artery disease, pulmonary asbestosis |
| 068R | Pulmonary asbestosis |
| 069Q | Pulmonary asbestosis |
| 069R | Pulmonary asbestosis |
| 070Q | Pulmonary asbestosis |
| 070R | Pulmonary asbestosis |
| 071Q | Asbestosis |
| 071R | Mixed disease - asbestosis, obstructive lung disease |
| 072Q | Pulmonary asbestosis |
| 072R | Hypertensive disease not controlled, pulmonary asbestosis, gunshot wound |

J. N. Gitlin

4

HIGHLY CONFIDENTIAL                    SPSA 000438

J. N. Gillin

| | |
|---|---|
| 073Q | Kyphoscoliosis, pulmonary asbestosis |
| 073R | Pulmonary asbestosis |
| 074Q | Pulmonary asbestosis |
| 074R | Pulmonary asbestosis, COLD |
| 075Q | Pulmonary asbestosis, hypertensive disease not well controlled, etc |
| 075R | Pulmonary asbestosis |
| 076Q | Pulmonary asbestosis |
| 076R | Pulmonary asbestosis |
| 077Q | COLD, pulmonary asbestosis |
| 077R | Pulmonary asbestosis |
| 078Q | Pulmonary asbestosis, COLD |
| 078R | Hypertensive disease not well controlled, pulmonary asbestosis |
| 079Q | Pulmonary asbestosis |
| 079R | Pulmonary asbestosis |
| 080Q | Pulmonary asbestosis |
| 080R | Pulmonary asbestosis |
| 081Q | Pulmonary asbestosis |
| 081R | Pulmonary asbestosis |
| 082Q | Asbestosis |
| 082R | Pulmonary asbestosis |
| 083Q | Serious hypertensive disease, uncontrolled, pulmonary asbestosis |
| 083R | Pulmonary asbestosis |
| 084Q | Pulmonary asbestosis |
| 084R | Pulmonary asbestosis |
| 085Q | Pulmonary asbestosis, diabetes mellitus, slight elevation, etc |
| 085R | Pulmonary asbestosis |
| 086Q | Pulmonary asbestosis |
| 086R | Pulmonary asbestosis |
| 087Q | Pulmonary asbestosis, possible mild cardiomegaly, old gunshot wound |
| 087R | Pulmonary asbestosis |
| 088Q | COLD, pulmonary asbestosis |
| 088R | Pulmonary asbestosis |
| 089Q | Pulmonary asbestosis, COLD |
| 089R | Essential hypertension, moderately severe, pulmonary asbestosis |
| 090Q | Pulmonary asbestosis |
| 090R | Pulmonary asbestosis |
| 091Q | Severe inerstial hypertensive disease, pulmonary asbestosis |

5

HIGHLY CONFIDENTIAL

SPSA 000439

| FEATURE | |
|---|---|
| 091R | Pulmonary asbestosis |
| 092Q | Hypertensive disease, not well controlled, pulmonary asbestosis |
| 092R | Pulmonary asbestosis |
| 093Q | Pulmonary asbestosis |
| 093R | Pulmonary asbestosis |
| 094Q | Pulmonary asbestosis, possible mild cardiomegaly |
| 094R | Pulmonary asbestosis |
| 095Q | Asbestosis |
| 095R | Pulmonary asbestosis |
| 096Q | Pulmonary asbestosis |
| 096R | Pulmonary asbestosis |
| 097Q | Diabetes mellitus, Pulmonary asbestosis, post carcinoma of colon, etc |
| 097R | Pulmonary asbestosis |
| 098Q | Essential hypertension, uncontrolled, pulmonary asbestosis, etc |
| 098R | Pulmonary asbestosis |
| 099Q | Pulmonary asbestosis |
| 099R | COLD, pulmonary asbestosis |
| 100Q | Pulmonary asbestosis, Athrosclotic Heart Disease with atrial fibulation, etc |
| 100R | Pulmonary asbestosis |
| 101Q | Pulmonary asbestosis |
| 101R | Pulmonary asbestosis, diabetes mellitus |
| 102Q | Pulmonary asbestosis |
| 102R | Pulmonary asbestosis |
| 103Q | Pulmonary asbestosis |
| 103R | Pulmonary asbestosis, serious hypertensive disease unattended |
| 104Q | Pulmonary asbestosis |
| 104R | Pulmonary asbestosis |
| 105Q | Pulmonary asbestosis |
| 105R | Pulmonary asbestosis |
| 106Q | Asbestosis |
| 106R | Pulmonary asbestosis |
| 107Q | Pulmonary asbestosis |
| 107R | Pulmonary asbestosis |
| 108Q | NR |
| 108R | Pulmonary asbestosis |
| 109Q | Pulmonary asbestosis |
| 109R | Pulmonary asbestosis |

J. N. Gillin

6

HIGHLY CONFIDENTIAL

SPSA 000440

| | |
|---|---|
| 110Q | Pulmonary asbestosis, essential hypertensive disease |
| 110R | Pulmonary asbestosis, coronary heart disease |
| 111Q | Pulmonary asbestosis |
| 111R | Asbestosis, COLD |
| 112Q | Hypertensive disease serious uncontrolled, pulmonary asbestosis |
| 112R | Pulmonary asbestosis, hypertensive disease |
| 113Q | Pulmonary asbestosis, essential hypertension |
| 113R | Pulmonary asbestosis |
| 114Q | Pulmonary asbestosis |
| 114R | Pulmonary asbestosis |
| 115Q | Hypertensive cardiovascular disease, pulmonary asbestosis |
| 115R | Pulmonary asbestosis |
| 116Q | Pulmonary asbestosis |
| 116R | Pulmonary asbestosis |
| 117Q | Pulmonary asbestosis |
| 117R | Pulmonary asbestosis, COLD |
| 118Q | Pulmonary asbestosis |
| 118R | Pulmonary asbestosis |
| 119Q | Pulmonary asbestosis |
| 119R | Pulmonary asbestosis, right carotid artery calcification |
| 120Q | Pulmonary asbestosis |
| 120R | Coronary artery disease, pulmonary asbestosis, hypertensive disease, etc |
| 121Q | Pulmonary asbestosis |
| 121R | Pulmonary asbestosis |
| 122Q | Pulmonary asbestosis |
| 122R | Pulmonary asbestosis |
| 123Q | Pulmonary asbestosis, previous right thoracotomy |
| 123R | Pulmonary asbestosis, diabetes mellitus, essential hypertensive disease |
| 124Q | Obstructive Disease, would consider Asthmatic Disease, Pulmonary Asb |
| 124R | Pulmonary asbestosis |
| 125Q | Pulmonary asbestosis |
| 125R | Essential hypertensive disease, pulmonary asbestosis |
| 126Q | Pulmonary asbestosis |
| 126R | Pulmonary asbestosis |
| 127Q | Pulmonary asbestosis |
| 127R | Pulmonary asbestosis |
| 128Q | Pulmonary asbestosis |

7

J. N. Gitlin

SPSA 000441

J. N. Gillin

| Column | Diagnosis |
|---|---|
| 128R | Pulmonary asbestosis |
| 129R | Pulmonary asbestosis, hypertensive cardiovascular disease |
| 129R | Pulmonary asbestosis, essential hypertension |
| 130Q | Pulmonary asbestosis |
| 130R | Pulmonary asbestosis |
| 131Q | Pulmonary asbestosis |
| 131R | Pulmonary asbestosis |
| 132Q | Pulmonary asbestosis |
| 132R | Pulmonary asbestosis |
| 133Q | Pulmonary asbestosis |
| 133R | Pulmonary asbestosis |
| 134Q | Pulmonary asbestosis, hypertensive disease not well controlled, etc |
| 134R | Pulmonary asbestosis |
| 135Q | Pulmonary asbestosis |
| 135R | COLD, pulmonary asbestosis |
| 136Q | Diabetes mellitus status unknown, pulmonary asbestosis, etc |
| 137Q | Pulmonary asbestosis |
| 138Q | COLD, pulmonary asbestosis |
| 139Q | Pulmonary asbestosis, compression fractures of mid thoracic, etc |
| 140Q | Pulmonary asbestosis, COLD |
| 141Q | Pulmonary asbestosis with severe restrictive disease |
| 142Q | Pulmonary asbestosis |
| 143Q | Pulmonary asbestosis, possible mild cardiomegaly |
| 144Q | Pulmonary asbestosis |
| 145Q | Pulmonary asbestosis |
| 146Q | Asbestosis |
| 147Q | Pulmonary asbestosis |
| 148Q | Pulmonary asbestosis |
| 149Q | Pulmonary asbestosis |
| 150Q | Pulmonary asbestosis |
| 151Q | Pulmonary asbestosis |
| 152Q | COLD, pulmonary asbestosis |
| 153Q | Hypertensive disease severe uncontrolled, pulmonary asbestosis |
| 154Q | Postop carcinoma of the lung, partial R pneumonectomy, pulmonary asbestosis |

8

HIGHLY CONFIDENTIAL          SPSA 000442

# Table 12a.   Other Comments* – Recorded by Consultant Readers for Group H

**Reader:  C1**

01-H2  Peribronchial cuffing @ base
02-H2  nl extrapleural fat (L)/@ wall - spurs of spine on @
03-H2  ? early edema for s/t (0/1); tortuous aorta with Ca+
04-H2  elevated (L) hilum (slight) dextrosiolosis upper thor. Spine
06-H2  Small nodule vs granuloma (L) P angle - need old file comparison
07-H2  -s/t (1/0) could be edema in view of "oo" -pacer in place
11-H2  Spurs of T-spine. ? artifact/nipple (L) 5th ant. Rib
12-H2  ? nipple/nodule @ base - need nipple marker view
13-H2  on lateral inferior hilar node/vessel - need old film comparison
15-H3  Tortuous aorta Ca+ granuloma RUZ
19-H2  Cardiac pacer/calcified granuloma @ MZ
20-H4  Prior CABG/no pq on obliques
21-H2  Scarring (L) mid zone-/non-pneumoniotic
22-H4  Obliques (no pq)
23-H4  Obliques - no pq
25-H4  Obliques - no pq
26-H4  Obliques - no pq
27-H2  Ca+ granulomas @ and (L)UZ
28-H4  Obliques - no pq
29-H2  @ 10th rib seems more dense than others - likely WNL - AP of ribs would help
30-H2  CA mass or scar at (L) heart border - need old film comparison to evaluate, possible CT - "nodule"     nearby could be
       nipple.  Need PA with nipple marker
31-H2  "Ca+" (L) lower chest may be artifact - not seen on lateral/obliques would help - prior abd surgery.  Ca+ abd. Aorta

*NIOSH Form Item 4C.

1

J. N. Gitlin

HIGHLY CONFIDENTIAL                    SPSA 000443

32-H2  CA at (L) 3rd ant. Rib- need work-up - plate atelectasis each base - spurs at T-spine. Mass over heart on lateral

33-H4  Oblique help confirm 0/0 lump (light exposure on PA can simulate disease) prior abd. Surgery

34-H2  Ca+ granuloma likely @ saprahular area (not seen on lateral)

35-H2  Unusual "stripped " pattern each base (RZL) with Ca+ (? Old infection) ?Classification in lung - doesn't appear pneumoncisitic - HRCT would help to clarify - prior sternotomy - ? Ca+ granuloma over upper T-spine on lateral - need old films

36-H2  Prior CABG

37-H2  Ca+ RUZ - granuloma

38-H2  CA and TB.  ? LUZ at clavicle - need old film comparison - buckshot at post chest wall

40-H4  Obliques - no pq

44-H2  Trachea deviated to @ (?due to flexed neck) need repeat PA with neck extended.

50-H2  Ca+ granuloma RLZ

51-H2  Ca+ granuloma and local "em" at RUZ

52-H2  Although U/R disease present but hard to grade due to problems noted.

55-H2  Buckshot (L) chest

58-H2  Plate atelectasis (L) base

59-H3  Plate atelectasis (L) base

61-H2  Fat at @ CP angle

62-H3  Fat at @ CP angle most likely

64-H2  Although U/R, disease likely present but can't grade due to technical items noted

66-H2  Barely readable!  Heart upper nl size

67-H2  Tortuous versus mildly aneurysmal aortic arch -need old film comparison

69-H2  Barely readable!

70-H2  Bilasilar mild atelectasis heart upper nl size/tortuous aorta

71-H2  ? gallstone or artifact on lat. Chest (abd. Area)

72-H2  Bilat. Cerv. Ribs

73-H2  Mild @ base. Atelectasis

74-H2  Spinal rods lower thor/upper lumbar area

78-H4  Ca+ at aorta ductus obliques show Ca+ granuloma (L) base, but no pq. Tortuous or sl. Aneurysmal asl. Aorta need old film comparison

79-H4  See comments #78

J. N. Gitlin

2

HIGHLY CONFIDENTIAL

SPSA 000444

82-H2  Likely spur at mid to lower T-spine on (L) seen thru prox. Desc. aorta
83-H2  Calcified granuloma likely LUZ.- need old film comparison to be more secure
84-H2  Heart upper nl size – narrow AP chest diameter

Reader: C2

04-H2  Bilateral apical pleural thickening
07-H2  Cardiomegaly; pacemaker; left 6th rib interspace opacity probably represents nipple
11-H2  Small upper lung zone calcifications may represent granulomata, or calcified en face plaque
15-H3  Right apical infiltrate or fibrosis probably represents old Tbc. Small granulose @ UZ.
18-H2  @ apical pleural thickening and (L) apical calcified nodule c/w old Tbc.
19-H2  Cardiac pacemaker. Calcified granuloma RLZ. Bilateral apical pleural and parenchymal changes c/w old Tbc or other
granulations dse.  Possible cavity @ apex.
20-H4  S/P CABS (coron. Ant. Bypass surgery) granuloma RLZ
21-H2  Unilateral left anterior pleural - parenchymal pulmonary adhesions, probably old post inflammatory residual.  Small calcified
nodules upper zones c/w granulomata
25-H4  Mild T6 & T7 vertebrae compressions.  Suspect mild upper lobe emphysema
27-H2  Bilateral upper lobe calcified and non-calcified nodules c/w old Tbc or _____ dse.  Lateral view suggestive of emphysema
28-H4  Oblique views fail to confirm plaque
30-H2  Nonspecific (L) anterior pleural - pericardial adhesion/thickening.  Several calcified lower zone granulomata.
31-H2  Calcifications LLZ are probably pulmonary parenchymal rather than plaque.
32-H2  Bilateral healed/healing rib fx's and possibly related non- specific pleural thickening and basilar atelectasis @ CP angle
33-H4  Surgical clips LVQ abdomen metallic sutures ant. Abd.
34-H2  Calcified node @ hilum granulomata lung bases
35-H2  Post OP sternum flattened diaphragms, probably emphysema upper lobes
36-H2  Post OP_____ chest - CABS @ apical nodule of uncertain significance
38-H2  (L) apical lesion needs eval. F.b.'s chest wall
44-H2  Posterior hemispheric diaphragmatic 4 cm. Lesion - possible.  Back dalet. Hernia versus other?
45-H2  Calcified granuloma @ ML
50-H2  Small granuloma RLZ

J. N. Gittis

3

HIGHLY CONFIDENTIAL          SPSA 000445

51-H2 ® apical granuloma
53-H2 Enlarged cardiac silhouette.  Very poor technique
55-H2 Metallic f.b.s. chest wall
56-H2 1 cm. Opacity LLZ c/w nipple
57-H2 Upper zone calcifications c/w granuloma, RLZ too
61-H2 Duplicate of #62
62-H3 Same pt as #61, but better technique
64-H2 LUZ lateral pulm. Opacity c/w active disease, possible consolidation.  Poor technique obscures pleural.  Possible nipple shadow
RLZ 5" l.s.
67-H2 Pleural significantly obscured
68-H2 Mild emphysema suspected on EPA (continued on lat!)
70-H2 Cardiomegaly
72-H2 ® rib anomaly
74-H2 T-spine instrumentation
78-H4 Same as #79
79-H4 Same as #78
83-H2 Bilateral rib fx's (old)  Calcified granuloma LUZ
84-H2 Pectus excavation deformity.  Serious technical flaw makes film nearly unreadable! Reexamination recommended

Reader: C3

02-H2 Subpleural fat
07-H2 Lateral unsatisfactory.  Nodule left base prob. Nipple.  Changes probably on basis of chronic congestive failure and not
pneumoconiosis
10-H3 Lateral unsatisfactory
15-H3 Old granulomatous decrease.  rt apex  aortic ectarea
19-H2 Pacemaker.  Old granulomatous disease both apece
21-H2 Post inflammatory changes. Left mid-lung field with pleural parenchymal fibrosis .  Old fx rt 8th rib  Changes not
pneumoconiosis
27-H2 I'll define nodular densely LUL - etiology?  Compare with old films

4

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000446

29-H2　Motion on lateral
30-H2　Pleura Pericardial adherion left
31-H2　Lateral very dark
32-H2　Nodule left mid-lung. RO carcinoma. Old rib fx bilat. Part inflam. heavy, left CP angle. Breathing on lateral
35-H2　Previous surgery. Aortic ectaria
38-H2　Previous gunshot wounds. ? Left apex behind clavicle lateral very poor - motion　Get: _____ film
42-H2　Lateral bad - breathing
44-H2　Alberomleeatic aorta.. Calcified granuloma
51-H2　Old calcified granuloma. rt apex
52-H2　Abnormal chest wall to poor to classify
56-H2　Lat. Chest walls not visible
57-H2　Lateral chest walls not visible
64-H2　No lateral submitted
66-H2　Lateral chest walls not visible
79-H4　???? deaphraymatic plaques in diaphram
83-H2　Old rib fx's rt and left. Calcified granuloma left
84-H2　Nodule left. Prob. Nipple

## Reader: C4

02-H2　(1) Cardiomegaly c/t = 17.5/32　　(2) pleural thickening smooth, summetric - cannot exclude extrapleural fat
03-H2　Calcified aorta arch
04-H2　Scoliosis
06-H2　Scattered punctate calcified granuloma
07-H2　(1) Cardiomegaly c/t = 18/32　　(2) pacemaker lt. Ant. chest wall with head in RV apex
10-H3　Excessive soft tissue
13-H2　(1) Cardiomegaly c/t 19/34　increase in parenchymal marking may be due to to CHF & underexposure
14-H2　Eventration of rt. hemidiaphragm
15-H3　Calcified granuloma right upper lung zone tortuous descending thoracic aorta
16-H2　Cardiomegaly with LV configuration

J. N. Gitlin.

5

19-H2 (1) Pacemaker lt ant. chest wall with lead in apex of RV
    (2) Calcified granuloma mid-lung zone Rt.
    (3) Lt apical pleural thickening
20-H4 Mid-line surgical sutures due to median sternotomy & C.A.B.G.
21-H2 (1) "crow's feet" pleural stranding - left lateral chest (linear stranding extending from lt mid-lung zone to pleural thickening
    lt lateral chest left wall enlarged)
27-H2 Punctate calcified granuloma - upper lobes bilat. Prob old TB
28-H4 Increase in parenchymal marking may be due to underexposure
29-H2 Scattered punctuate calcified granuloma
30-H2 Irregular infiltrate adjacent to left heart border scar need old films for comparison
31-H2 (1) severe hype(?) infection
    (2) punctate _____ density left mid-lung zone
    (3) calcified aorta arch
    (4) calcification of cartilagenous lower ribs
32-H2 (1) multiple rib # - old healed 9th post
    (a) 1.5 x 1.5 cm lesion, lesion left mid-lung zone anterior portion of lt 3rd rib   Need chest CT scan for localization
33-H4 Increase interstitial infiltrates confounded by underexposure.   Repeat chest x-ray needed
35-H2 S/P median sternotomy   Dilated descending thoracic aorta
36-H2 Hazy density partially silhoueting left heart border/lingular infiltrate
38-H2 2 punctate densely calcified lesions - right mid-lung zone probably soft tissue lesions due to buckshot
39-H2 (1) Irregular avoid-shaped lesions in lower lung zone bilat. Due to to calcification of cartilaginous portions of ribs
    (2) boot-shaped LV configuration c/t 16/32
40-H4 Punctate densely calcified linear density across left mid-lower lung zone - ? artifact
43-H2 Underexposure may be a contributing factor in the apparent increase in parenchymal opacities
44-H2 (1) mid-thoracic scoliosis  (2) cardiomegaly c/t = 17/32  (3) lt. Hemidiaphragm poorly visualized
45-H2 Underexposure may be a contributing factor in the increase in parenchymal infiltrates
47-H2 Underexposure may be a contributing factor in the increase in parenchymal  infiltrates
48-H2 Fullness rt paratracheal area r/o adenopathy vs retrosternal thyroid vs vascular abrd
50-H2 Scattered calcified granulome
52-H2 (1) Despite poor quality of film, definite increase in interstitial infiltrates (2) repeat film recommended

6

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000448

53-H2 Due to poor quality of film, it is not possible to determine whether the increase in parenchymal opacities is an artifact of the film technique (repeat chest x-ray)

55-H2 Buckshot in left lateral chest wall and subcutaneous tissues

56-H2 (1) elevated right hemidiaphragm (2) increase in parenchymal infiltrates probably due to underexposure

64-H2 Due to underexposure, the film technique may be a contributing factor in the increase in parenchymal opacities - repeat chest x-ray

66-H2 Underexposure may be a contributing factor in the increase in parenchymal marking, repeat chest x-ray recommended

67-H2 (1) _____ widening probably secondary to _____ sorta
      (2) underexposure a contributing factor in the increase in parenchymal markings

72-H2 Biconcave leaflets on rt. Hemidiaphragm

74-H2 Scoliosis

77-H2 (1) Obesity (2) effects of obesity and underexposure may be contributing to increase in parenchymal opacities

79-H4 Dilated ascending thoracic aorta

80-H2 Increase in parenchymal opacities may be due to overlying breast tissue

82-H2 Increase in parenchymal abnormalities may be due to overlying breast tissue and underexposure. Repeat film necessary

83-H2 0.8 x 0.8 cm nodular lesion LUL

## Reader: C5

02-H2 Apparent pleural thickening is almost certainly caused by extrapleural deposition of fat

07-H2 Cardiac pacemaker

19-H2 Cardiac pacemaker

20-H4 Exam includes both oblique views as well as PA & lat. Sternotomy for C.A.B.G

22-H4 Exam includes both oblique views as well as PA & lat.

23-H4 Exam includes both oblique views as well as PA & lat.

25-H4 Exam includes both oblique views as well as PA & lat.

26-H4 This exam includes oblique views as well as PA & lat.

27-H2 Emphysema is predominantly lower zonal

28-H4 This exam includes oblique views as well as PA & lat.

30-H2 Suspect scarring in lingula

7

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000449

32-H2  Bilateral costophrenic sinus pleural fibrosis is not of pneumoconiotic origin
33-H4  This exam includes both oblique views as well as PA & lat.
35-H2  Sternotomy for C.A.B.G.
36-H2  Sternotomy for C.A.B.G.
40-H4  This exam includes poorly exposed oblique views as well as PA & lat.
44-H2  Query mass adjacent to posterior portion of hemidiaphragm –probably left
50-H2  Emphysema is predominantly lower zonal
78-H4  This exam includes both oblique views as well as PA & lat.
83-H2  Pleural "plaque" on right almost certainly caused by extrapleural fibrosis secondary to fractured ribs

Reader: C6

01-H2  Mild flattening diaphragms ? COPD
02-H2  Pleural changes along lateral walls most likely due to extrapleural fat deposition
03-H2  Mild flattening diaphragms ? COPD  (linear artifact Left apex)
05-H2  Small opacity R apex - prob. artifact - would repeat
06-H2  Tiny nodule L base - suggest flu
07-H2  Small nodule L base - prob. nipple - repeat nipple markers.  Pacemaker in R.V.  Cardiomegaly  Pleural findings on right may be
       overlying chest wall shadows
15-H3  Parenchymal changes R apex - c/w TB activity in determinant.  Several granulomas  RUL COPD.
18-H   Tiny nodule at L 2nd rib
19-H2  Mild scarring apices small calcified granuloma?? RML  Pacemaker in RV COPD
20-H4  S/P C.A.B.G.
21-H2  Scarring in lingula with mild adjacent pleural thickening C/W  Post-inflammatory changes  COPD  (old fx right 8th rib)
22-H4  Obliques - minimal extrapleural fat - normal
23-H4  Obliques normal
27-H2  Fibrocalcific nodular opacities both upper lobes  probably secondary to TB or histo - showed c/w prior films ? COPD.
28-H4  (Mild extrapleural fat right wall)  Obliques - normal
30-H2  Lingula - Prob. scar, c/w prior films nodular opacity Left 5th ant. inter space prob. Nipple shadow - suggest repeat PA & both
       obliques with nipple markers

J. N. Gitlin

8

31-H2 Marked hyperacration, flattened diaphragm c/w COPD.  Focal calcification at level Left 6th ant. Rib -- ? location - ? parenchymal
? pleural - obliques could localize

32-H2 (? Small pleural plaque right wall - could be related to rib fx's. )  Nodular opacity at level Left .   3rd ant rib - ? rib fx callus;
recommend repeat PA and both oblique views to r/o pulmonary nodule multiple old rib fx's; plate-like atel bases

33-H4 Obliques normal

35-H2 Sternotomy wires; ant.  Surgical clips tiny granuloma RUL  Prob. Due to to C.A.B.G.

36-H2 Small (?cavity) nodule right apex ? TB ?CA   S/P C.A.B.G.

38-H2 Multiple metallic pellets posterior chest wall

39-H2 Pleural findings on Left could be chest wall shadow rather than plaque obliques could help differentiate

40-H4 Obliques under penetrated but normal

44-H2 Top size heart.  (small eventration left hemidiaphragm pleural findings may well represent extrapleural fat

45-H2 Unreadable

48-H2 Can't evaluate Left pleura

49-H2 Can't evaluate pleura

50-H2 (dd fractures Left 5th and 6th ribs)  Small granuloma Right lower lung

51-H2 Small ovial nodule right apex - prob artifact - (?granuloma) - suggest repeat  COPD

52-H2 Possible left hilar adenopathy

53-H2 Top sized heart  right lateral wall limited evaluation

55-H2 Multiple metallic pellets left chest wall

56-H2 Cannot evaluate pleura lateral walls due to under penetration

61-H2 Pleural findings not definite - Obliques would help to evaluate

62-H3 Note:  Same as case #61.  Pleural findings not definitely plaques - Obliques would help

64-H2 Marked under penetrated -- cannot  visualize left lateral wall; cannot accurately grade profusion small opacities

67-H2 Tortuous, ectatic aorta oblique views would be helpful to confirm normal lateral walls

70-H2 Top sized heart; tortuous aorta (muscle shadows overlic lateral walls) mild plate-like Atel left base

72-H2 (Right cervical rib) (mild developmental deformity ribs bilat.)

78-H4 Small granuloma lingula prob. COPD

83-H2 Granuloma LUL multiple bilateral heated rib fractures

84-H2 ? Small nodule at Left 5th  ant. Rib – could be nipple shadow or confluence rib & vessels; suggest repeat PA & both Obliques
with nipple markers


J. N. Gitlin


9

SPSA 000451

J. N. Gittin

10

HIGHLY CONFIDENTIAL

SPSA 000452

## Table 12b. Other Comments* - Recorded by Consultant Readers for Group K

### Reader: C1

01-K2  Walls too light to read - and Ca+ nodes L hilum --- Ca+ granuloma L base

02-K2  Lobulated upper L hilum likely vessel - old film comparison would help

03-K2  Plate atelectasis L base

05-K2  Walls too light to evaluate

07-K2  Ca+ old R hilar nodes

08-K2  Walls too light to evaluate

09-K2  Can't evaluate lateral walls (too light) – L base under-exposed (? Likely  n/g based on lateral view)

10-K2  Prior CABG/Ca+ granuloma L base/likely extrapleural fat each wall (symmetrical)

15-K2  ? nodule R 6th ant. rib interspace - need old film comparison

16-K2  Too light to evaluate L – CP angle area

20-K2  Fat (nl shadows) each lateral wall (symmetrical)

21-K2  Fat lower lateral walls - likely Ca+ granuloma lower retrosternal area lateral view

22-K2  R CA mid-zone (3rd ant. rib) – CA L perihilar mass and Ca+ nodes

26-K2  Lateral walls too light to evaluate

28-K2  L wall too light to evaluate - plate atelectasis L base

29-K2  Although U/R, cancer or granuloma LUZ

30-K2  Ca+ granuloma L base and L Ca+ hilar node bullet seen on lat. view - upper chest

31-K2  L/R upper zone non pneumoconiotic scars likely/prior surgery G-E jct.

32-K2  R apex scar likely based on lateral view/need old films and apical ____ view

33-K2  Ca+ granuloma L base

34-K2  Scar RUZ (non-pneumoconiotic)

37-K2  Ca+ granuloma L base

38-K2  -? old trauma R acrom-clav. – likely Ca+ granuloma R base jct

*NIOSH Form Item 4C.

1

J. N. Giffin

HIGHLY CONFIDENTIAL

SPSA 000453

42-K2 Walls L/R too light to evaluate

43-K2 Non-pneumoconiotic R apical pleural thickening

44-K2 R hilum lobulagted – likely vessel – need old film comparison

48-K2 Nipple seen at each base

50-K2 Bases to light to evaluate surgery upper abdomen

52-K2 ? airspace disease R apex – need film to show apices

54-K2 Old trauma L chest most likely

57-K2 L lower paraspinal "mass" likely just buckled aorta

58-K2 Plate atelectasis R base/bony union of ribs likely on R 4-7 posteriorly – rib films would help

61-K2 Plate atelectasis R base – can't see lateral chest walls/prominent main pulm. artery segment )(? Any murmurs)

62-K2 Likely bilat extrapleural fat (symmetrical appearance)

63-K2 Plate atelectasis L base/opacity L base likely breast (pectoral) overlap/mass to R of trasachea likely tortuous vessel

64-K2 ? bone island L 6th ant. rib

65-K2 R lower paraspinal "mass" is tortuous desc. aorta

68-K2 Old L clavicle fx

70K-2 Bilat. extrapleural fat/lower mid thor disc. space on lat. view

71-K2 Plate atelectasis each base

73-K2 Plate atelectasis R mid-zone wall

74-K2 L 2nd lat. rib ? destroyed (versus trauma)-need rib films

75-K2 Prior CABG

76-K2 Calcified granuloma at L CP angle

77-K2 CA mass at R base anteriorly versus fluid in fissure – need old film comparison and work-up

78-K4 L wall too light to evaluate/oblique views WNL

79-K2 Although U/R – likely cancer sup. segment RLL versus post. RVL

80-K2 Although U/R/sclerosis R acrom. clav. jct views of area would help

81-K2 L wall too light to evaluate ? calcification abdomen on lateral

83-K2 Although U/R, suspect airspace dis. at bases ? pneumonia

85-K2 Likely nipple at each lung base – prior CABG/unusual card. apex – need old film comparison

87-K2 Can't evaluate lateral walls too light

2

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000454

88-K2 Large R hilar pulm. Artery (? Prior thromboembolism) – need old film comparison
91-K2 Lat. walls too light to evaluate - ? fat or venous anomaly to L of aortic knob
92-K2 Obliques WNL/Ca+ granuloma L base
94-K2 RUL collapse, suspect Ca/?R mastectomy nodules could be mets
96-K2 L wall too light to evaluate (? Scapula overlap also)
99-K4 Obliques WNL

**Reader: C2**

01-K2 Calcified granulomata L perihilar
07-K2 Calcified R hilar nodes
08-K2 Small calcified granulomata
09-K2 L post rib interspace widening (6th) mid T-spine vert. body compressive and blousing of L CP angle c/w old trauma
10-K2 Post Op chest. Old granuloma LLZ
11-K2 Cannot reliably read for small opacities due to motion artifact
12-K2 Cardiomegaly. Multiple old rib fx's nonspecific pl. thickening c/w trauma.
13-K2 Mild perihilar infiltration, nonspecific, 5 mm nodule Rt 6th rib I/S laterally
14-K2 Calcified granuloma
18-K2 Calcified granuloma, RLZ Surgical clips esoph. hiatus.
21-K2 8mm. probably calcified nodule RLZ
22-K2 Multiple calcified granulomata and probably related non-calcified perihilar infiltrate of uncertain duration or activity non-specific
L LZ pleural/parenchymal scar
27-K2 Cardiomegaly
29-K2 Multiple old rib fx's with adjacent pleural thickening c/w trauma. Calcif nodule LUZ
30-K2 Calcified granuloma LLZ and L hilum. Old???? _____ posteriorly
31-K2 P/O clips esoph. hiatus
32-K2 RUZ vol. loss & infiltrate c/w old tbc or other
33-K2 Calcified granulomata
35-K2 Calcified granuloma LLZ, cardiomegaly
36-K2 Small calcified granulomata

3

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000455

37-K2 Calcified granuloma LLZ
38-K2 a/c joint abd widened
39-K2 Nonspecific volume loss, pleural thickening Rt CPA blunting Unilateral Rt suggests old pneumoconiosis or _____
etiol
43-K2 Rt apical pleural thickening, probably due to old tbcx
44-K2 Probable calcified Rt hilar node
45-K2 Minimal discoid atelectasis lt base
46-K2 Cannot accurately classify for small opacities due to poor technique
51-K2 L apical linear opacity c/w artifact or scar
54-K2 Lt rib & adjacent pleural thickening c/w old trauma
57-K2 Calcified granuloma RLZ
58-K2 Opacity Rt c/w interossesss bridging - old trauma
61-K2 Discoid atelectasis Rt
63-K1 Discoid atelectasis LLZ, abnormal pleural opacity LLZ - nonspecific
65-K3 Mild volume loss Lt lung
67-K2 Calcified Rt apical nodule probably of cartilage or other benign cause
68-K2 Old fx Lt clavicle
71-K2 Rib asilar discoid atelectasis
75-K2 P/O changes, non specific pleural thickening laterally on Rt
77-K2 Mass - like opacity lower pole Rt hilum or RML gynecomastia ?
79-K2 3cm opacity RUZ posteriorly suspicious for active _____ 1 cm opacity LUZ also suspicious P/O median sternotomy/CABS
85-K2 P/O CABS with nonspecific bilat. Mild pleural thickening
92-K2 Oc Cl Calcified granulomata
94-K2 RUL atelectasis of uncertain duration

## Reader: C3

01-K2 High Contrast - Lat chest walls not visible
10-K2 Prior surgery. Calcified granuloma left
14-K2 SCa+ered calcified granuloma

J. N. Gitlin

4

SPSA 000456

20-K2  Lateral unsatisfactory - breathing

21-K2  Calcified nodule seen only on lateral.  Pleural changes may only be subpleural fat

22-K2  Infiltrate vs. Main left hilar area.  Nodular density rt med lung etiology?  Atherosclerosis aorta.  Linear showed left base - post inflammatory

26-K2  Lateral chest walls cannot be evaluated

29-K2  Lat chest walls not visible

30-K2  Calcified primary complex left.  Metal (bullet) seen only on lateral

31-K2  31-K2  (1) Kyphisi  (2) Old granuloma base disease both apcse  (3) Orteopenes  (4) Ant wedging D12  (5) Pul low both upper lobes

33-K2  Calcified granuloma left.  Degen spondylosis

42-K2  AC joints

61-K2  Linear _____ vs fibrobic _____ RML- Not occupationally related

63-K1  Pleural changes only? Need lateral

67-K2  Atherosclerosis aorta.

71-K2  Disc atelectasis

74-K2  Trauma vs pathologic.  Nodule Rt over 2nd ant. rib vs old fx.  Old fx rt 3rd and 4th ribs ant

75-K2  Aorta ectasis pleural change most likely post op

77-K2  Atherosclerosis aorta.

94-K2  Prob right _____ Atherosclerosis aorta.  Parenchymal changes may be metabolic

J. N. Gitlin

5

HIGHLY CONFIDENTIAL

SPSA 000457

**Reader: C4**

01-K2  Probable calcified granuloma left lower lung zone breast artifacts ↑ soft tissue in lower lung zones

03-K2  Enlargement of pulmonary outflow tract L > Rt

04-K2  Enlargement of the pulmonary vascular outflow tract – pulmonary hypertension prob due to COPD

07-K2  Calcified hilar nodes. Rt. > lt

09-K2  1) Left hemidiaphragm poorly visualized on PA film. Probably artifact 2) _____ calcified granuloma.

10-K2  1) Calcified granuloma left mid-lung zone. 2) S/P  CABG surgery/median sternotomy

11-K2  Boot shaped left ventricle. Tortuous aorta

12-K2  1) Multiple rib fractures with calcification due to healing bilaterally Rt > Lt. 2) Due to poor quality film parenchymal opacities

may be due to under-exposure

13-K2  Cardiomegaly C/T, O.S.  need to cardiogenic pulmonary edema

14-K2  SCa+ered calcified granuloma

16-K2  Due to breast tissue the increasing parenchymal infiltrates may be artifact.  REPEAT FILM.

22-K2  1) Enlarged left hilum mass. 2) ? soft tissue lesion RUL 3) calcified hilar nodes bilat

23-K2  Due to poor activity of film the apparent increase in parenchymal operates may be due  to artifacts.  REPEAT FILM.

25-K2  Thoracic osteophatic  formations

26-K2  Due to poor quality of film parenchymal opacities  may be due to artifacts.  REPEAT FILM.

29-K2  Multiple _____ Lt > Rt

30-K2  Calcified Lt. hilar node. Calcified granuloma LLL

33-K2  SCa+ered calcified granuloma. Cardiomegaly

35-K2  1) Cardiomegaly R/O pulmonary edema., 2) calcified granuloma LLL

36-K2  Few sCa+ered calcified granuloma

37-K2  SPN Left lower lobe

39-K2  Rt. lateral _____ film to R/O effusion

44-K2  Bilat hilar adenopathy c/w sarcoidosis

49-K2  SCa+ered calcified granuloma Rt. > Lt

50-K2  Breast tissue superimposed over lung parenchyma artifactally parenchymal opacities

51-K2  Due to poor quality of film, the ↑ parenchymal opacities may be artifact.  REPEAT FILM.

55-K2  Slight increase in parenchymal opacities probably due to artifact to under-exposure and low inspiration.  REPEAT FILM.

J. N. Gitlin

6

57-K2  Boot shaped left ventricle

60-K2  Film quality may be contributing to ↑ in parenchymal opacities.  REPEAT FILM.

61-K2  Film quality may be contributing to ↑ in parenchymal  opacities.  REPEAT FILM.

63-K1  Hazy density overlying left lower lung zone ? soft tissue vs entire plaque.  CT scan recommended

65-K3  1.) Slight increase in infiltrates left lower lung zones; probably due  to soft tissue due to rotational artifact 2) Aorta arch calcification

66-K2  Slight increase in parenchymal opacities may be due to film _____.     REPEAT FILM.

67-K2  Dilated thoracic aorta.  Calcified aorta arch.

68-K2  Cardiomegaly C/T O.b.

69-K2  Boot shaped left ventricular configuration

71-K2  Plate-like atelectasis above Rt hemidiaphragm.  Hazy density over Lt hemithorax probably due to rotational artifact.

73-K2  Cystic bronchiectatic changes RLL

74-K2  1) Ill-defined non-calcified density in RUL _____, 2) bony defect lateral _____  lst Lt rib with adjacent pleural based density R/O

75-K2  S/P CABG surgely

79-K2  S/P median sternotomy soft-tissue non calcified density Rt mid-lung zones - suspicious for CR.  REPEAT FILM.

81-K2  Cardiomegaly C/T o.b.  dilated thoracic aorta

83-K2  Cardiomegaly C/T  0.65  R/O acute pulmonary edema

85-K2  S/P CABG

88-K2  1) Prob. hilar adenopathy – bilat Rt > Lt.  Need to R/O sarcoid  (2) calcified density Lt apex ?  Cartilaginous  portion of lst rib vs parenchymal density

92-K2  # posterior aspect Rt 7th with callous formation

94-K2  RUL atelectasis - RUL

100-K2  1) dilated aorta arch; 2) calcified aorta arch; 3) cardiomegaly C/T o.b.

## Reader:  C5

01-K2  Under-exposure of lung bases and over-exposure of upper zones renders interpretation difficult.  0/1 does not indicate the presence of pneumoconiosis

04-K2  Pleural stripes invisible at lung periphery due to under-exposure

09-K2  0/1 profusion does not indicate presence of pneumoconiosis

7

J. N. Gitlin

HIGHLY CONFIDENTIAL                                                SPSA 000459

10-K2   Sternotomy of an CABG
11-K2   Very small lung volumes (? caused by inadequate or sub-optimal inspiration) creates extreme difficulty in interpretation
12-K2   0/1 profusion does not indicate the presence of pneumoconiosis
20-K2   0/1 profusion does not indicate the presence of pneumoconiosis
23-K2   Low lung volume
26-K2   Pleural stripes not visible due to under-exposure
27-K2   0/1 profusion does not indicate the presence of pneumoconiosis
29-K3   Zone requires further investigation
31-K2   Emphysema creates false impression of mild interstitial disease
34-K2   Lateral view is unreadable
39-K2   Pleural fibrosis on right probably not caused by asbestos exposure, but 1: same unknown previous pleural or pulmonary insult.
        (e.g., infarct or hemothorax)
43-K2   Emphysema creates false impression of mild interstitial disease
48-K2   0/1 profusion does not indicate the presence of pneumoconiosis
51-K2   Pleural stripes invisible
52-K2   0/1 profusion does not indicate the presence of pneumoconiosis
60-K2   Pleural stripes invisible
63-K1   PA only
65-K3   0/1 profusion does not indicate the presence of pneumoconiosis
67-K2   Compare with previous films or recheck in 6 months.
75-K3   Status post-sternotomy for CABG
78-K4   Exam includes both obliques as well as PA and lat
79-K2   Unlikely to represent a large opacity of pneumoconiosis. 0/1 profusion does not indicate the presence of pneumoconiosis
83-K2   Pleural stripes invisible
84-K2   Pleural stripes invisible
85-K2   Status post-sternotomy for CABG
92-K2   Obliques plus PA & lat
94-K2   Further investigation required. Opacity in left apex could be a large opacity of pneumoconiosis
99-K2   Obliques plus PA & lat

J. N. Gitlin

8

Reader: C6

01-K2 (Calcified granuloma LLL with CAH L hilar nodes.) Pleural changes along lateral walls may be due to extrapleural fat

03-K2 Minor plate-like atelectasis L base

09-K2 (Minor eventuation L hemidiaphragm)

10-K2 Calcified granuloma LLL surgical clips sternotomy wires prob due to CABG. Pleural findings could be due to chest wall shadows

11-K2 Plate-like atelectasis R base; minimal plate-like atelectasis L base

12-K2 Multiple bilateral _____ rib fractures. Mild pleural thickening R consistent with prior trauma

13-K2 Mild prominence hila appear vascular and WNL. Mild extrapleural fat along lateral walls

18-K2 Hyperactive lungs, flattened diagnosis suggest C.O.P.D.

21-K2 Dense nodule RML C/w granuloma pleural finding on L _____ will be due to overlying chest wall soft tissue

22-K2 Patching opacity lateral to L hilum; small irregular opacity at R 3rd ant. rib - These may be inflammatory changes; need to compare with prior films; flu films including obliques suggested calcified mediastial; scar left base

26-K2 (Lateral walls not well seen)

27-K2 Cannot evaluate parenchymal or pleura L base on PA – under penetrated

29-K2 Can't evaluate for pleural changes - post traumatic _____ in ribs. ? Pleural thickening. Possible nodule LUL; recommend repeat PA and both obliques chest with better penetration

30-K2 Gibson complex - calcified granuloma L base in calcified L hilar nodes. Bullet over 125 upper chest on lateral

31-K2 Scarring LUL - prob due to TB activity in determinant - should c/w old films (upward _____ L hilum) Hyperactive lungs - suggests C.O.P.D.

32-K2 Fib nodular opacities - RUL R/O TB act. _____ Hyperactive lungs, flattened diaphragm suggest C.O.P.D.

33-K2 Calcified granuloma lingula

34-K2 Marked changes of emphysema (with resultant parenchymal compression bases)

35-K2 Calcified granuloma lingula. Mild extrapleural fat deposition lateral walls

36-K2 Tiny granuloma RLL

37-K2 Calcified granuloma LLL

39-K2 Pleural thickening right costophrenic angle c/w prior _____ effusion

43-K2 Hyperactive lungs flattened diaphragm. Suggest COPD, mild pleural R apex & scarring R to TB changes

45-K2 Small pleural plaque R lat wall equivocal

9

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000461

48-K2  Tiny nodule retrosternal region on lateral – prob tiny granuloma. (nipple shadows)
51-K2  Linear opacity L apex - likely artifact
53-K2  (Small opacity along R mid lateral wall felt to be serious muscle slips rather than pl plaque)
54-K2  Small area pleural or extrapleural thickening L mid lateral wall - associated in linear scarring in lung and adjacent informity L 6th deleted
rib likely post-traumatic
56-K2  Hyperactivation of lungs, flattened diaphragm - suggest prob COPD
58-K2  Opacity between R 4-7 post ribs. Prob _____ bridging between ribs and old trauma?  Recommend repeat with obliques.
Plate-like atel R base (small granuloma R lung) _____
61-K2  Plate-like atel R ML.  Mild extrapleural fat bilaterally old fx R - 5th rib
63-K1  Linear atelectasis L mid lung; overlying soft tissue breasts
64-K2  Anomalous R 3rd ant. rib - no clinical significance
65-K3  (Tortuous aorta)
67-K2  Nodular opacity R apex - R/O TB, R/O CA (small linear scar LUL)
68-K2  (Old fx L clavicle)
70-K2  Old fx's R 7th and 8th post. ribs
71-K2  Minor plate-like atel both bases
73-K2  Nodular opacity L apex - suggest repeat PA and _____ obliques
74-K2  Healed fractures of R 1-4 ant. ribs; L 1-3 ribs
75-K3  S/P CABG; old fx's R 3rd & 4th ribs.  Mild pleural thick along R lower lat wall - could well be due to prior trauma/surgery
77-K2  Avoid opacity lower major tissue R - ? fluid in tissue ("phantomy tumor"); pleural mass such as localized fibrous tumor pleura
79-K2  3ca nodule post R mid long R/O CA:  (S/P sternotomy); T'd R diaphragm
82-K2  Scapula shadow along R wall
83-K2  Small granuloma RML.  Minor plate-like atel L base
84-K2  Cannot adequately evaluate pleura under penetrated.  Suggest repeat  (lungs clear)
85-K2  (S/P sternotomy – CABG)
87-K2  Pleural finding on R could be chest wall shadow - obliques could help confirm
88-K2  Minor scarring R lateral lung.  (tortuous aorta)
89-K2  Old fx L 6th rib
92-K4  Old fracture and post-traumatic _____ changes R 7th rib.  Tiny calcified granuloma L base
94-K2  Atelectasis RUL - R/O endobronchial lesion - CA lung

J. N. Gitlin

10

SPSA 000462

J. N. Gitlin

11

98-K2  Mild flattened diaphragms  prob. CPOD (? Tiny granuloma R mid lung)
100-K2  (Tortuous aorta)

HIGHLY CONFIDENTIAL

SPSA 000463

## Table 12c. Other Comments*--Recorded by Consultant Readers for Groups Q and R

| | |
|---|---|
| 001R2 | _____ (Non-pneumoconiotic) left upper zone but stellate appearance - ? Cancer |
| 001R2 | Stellate LUZ opacity compatible with scar, chronic atelectasis, or tumor |
| 001R2 | Linear screening from left apex to left hilum |
| 001R2 | Etiology unclear but not currently significant |
| 002Q1 | Plate atelectasis LLZ |
| 002Q1 | Tiny area plate-like atelectasis left lower lung |
| 003Q2 | PA & LAO |
| 003R2 | _____ valve prosthesis |
| (̂ ̀ ̂ ?) | S/P sternotomy with porcine aortic valve replacement |
| 003R2 | Cardiomegaly, sternotomy sutures S/P CABG |
| 003R2 | P/O CABS & valve, mild CHF |
| 003R2 | _____ prosthesis/sternotomy/saber trachea (?COPD) |
| 004Q2 | PA & lateral |
| 005Q1 | Upper aortic knob (? Tortuous or aneurysm) |
| 007Q1 | Neck mass (? upper left lobe thyroid) |
| 007Q1 | Marked tracheal deviation to right- probably substernal goiter R/O mediastinal mass; overlying breast tissue may contribute to upper parenchymal |
| 007R1 | Plate atelectasis left base |
| 008Q2 | Old fracture left clavicle, st. levoscolloses |
| 008Q2 | PA & lateral |
| 008R1 | Cardiomegaly, obesity |
| 008R1 | Repeat film |
| 008R1 | Pulmonary changes inconsistent with a diagnosis of pneumoconiosis |
| 008R1 | Soft tissue obscures lateral walls, especially on right |
| 009Q2 | PA & lateral |
| 010Q2 | Plate atelectasis left base |
| 010Q2 | PA & LAO |
| 010R2 | Chest wall shadow right lateral wall |
| 011Q2 | PA & RAO |
| 011Q2 | Normal extrapleural fat shadow right lateral wall on RAO oblique view |
| 012Q2 | PA & lateral |
| 012Q2 | PA & lateral |
| 013R1 | ? Tabulated right hilum - need old film comparison |
| 013R1 | Non specific blunting right CPA |
| 013R1 | Blunting of costophrenic angles right to left, recommend decubitis films to R/O effusions |

*NIOSH Form item 4C.

1

J. N. Gitlin

HIGHLY CONFIDENTIAL

| | |
|---|---|
| 013R1 | Minimal blunting right costophrenic angle (less than ILO standard) |
| 014R1 | P/O (CABS)?, old gun shot wound |
| 014R1 | S/P sternotomy, minimal extrapleural fat along lateral walls tiny plate-like atelectasis |
| 014R1 | Sternotomy for CABG |
| 014R1 | Gun shot wound right arm |
| 014R1 | Plate atelectasis left mid-zone - prior sternotomy bullet right shoulder |
| 014R1 | S/P CABG |
| 015R1 | ??? _____ left diaphragm - probably _____ poor film |
| 016Q1 | Calcified granuloma LUZ |
| 016Q1 | Calcified granuloma LUZ |
| 016Q1 | Cannot evaluate right lateral pleura - under exposure |
| 016R1 | ? Bulla left apex |
| 016R1 | Could represent wall of a cavity, _____ view should clarify |
| 016R1 | Tiny bullae apices |
| 017R1 | Vague nodular opacity left 6th anterior interspace - probably nipple shadow, suggest PA & obliques with nipple markers |
| 017R1 | Overexposed film, need repeat to evaluate for parenchymal changes |
| 018R2 | Calcified left hilar node c/w old Tb |
| 018R2 | Old calcified AP window nodes |
| 019Q2 | Elevation left hemidiaphragm |
| 019Q2 | Elevated left hemidiaphragm |
| 020Q2 | Spurs spine right |
| 020Q2 | Thoracic vertebral _____ |
| 020Q2 | PA & RAO |
| 021Q2 | Old fracture right clavicle |
| 021Q2 | PA & lateral |
| 022Q2 | PA & lateral |
| 024Q2 | PA & lateral |
| 024R1 | Obesity, parenchymal changes may be due to effects of film technique plus obesity, repeat |
| 025Q1 | Could well be extrapleural fat along lateral wall |
| 025Q1 | Old surgery right shoulder |
| 025Q1 | Post changes _____ shoulder |
| 026Q2 | PA & lateral |
| 026R1 | ? Tiny granuloma left base, ?? tiny plaques along medial left hemidiaphragm |
| 027Q2 | Plate atelectasis right mid zone, bulge lower disc. aorta (? aneurysm, tortuous), compressed lower vert. body on lateral |
| 027Q2 | Asymmetric left lateral pleural thickening is probably post traumatic, several vertebral compression fractures are present |
| 027Q2 | Disc atelectasis vs fat inflammatory scar RUL |
| 027Q2 | Extensive pleural thickening along minor tissue |
| 027Q2 | Compression fracture at thoraco junction tort aorta |

J. N. Gitlin

2

HIGHLY CONFIDENTIAL                    SPSA 000465

| | |
|---|---|
| 027R2 | Breast tissue may be a contributing factor in the increase in parenchymal changes |
| 028Q2 | PA & lateral |
| 028Q2 | Minor areas plate-like atelectasis left base |
| 028Q2 | Bulge anterior liver on lateral (? mass or normal) |
| 0C-22 | [illegible] |
| 030Q1 | Cardiomegaly |
| 030Q1 | Repeat film - effects of obesity and under exposure make it difficult to interpret parenchyma |
| 030R1 | ? Hilar adenopathy, repeat film needed |
| 031Q1 | Boot shaped LV configuration |
| 031R1 | Cardiomegaly |
| 032Q2 | ??? Calcium in plaque (???) right _____ diaphragm |
| 032Q2 | PA & RAO |
| 032Q2 | Small eventration right hemidiaphragm |
| 032R1 | Bridging left 2nd & 3rd ribs |
| 032R1 | Elevated left hemidiaphragm thickened minor tissue prominent pulmonary _____ bilaterally |
| 032R1 | Artifactual increased opacity both lung bases due to poor inspiration |
| 032R1 | Likely old trauma left 2nd ant. rib interspace |
| 032R1 | Patchy opacity bases - likely patchy atelectasis - shallow inspiration; small opacity at left 2nd anterior rib - ? artifact; suggest repeat PA & lateral with |
| 035C1 | Upper mediastinum wide (? right arch or fat) need old films, (T-plate atelectasis left base, bone related left humerus) |
| 035C1 | Small discoid atelectasis left |
| 035Q1 | Disc atelectasis left base |
| 035Q1 | Minor scar or plate-like atelectasis left base, slight presence upper mediastinum - likely fat |
| 035R2 | Old buckshot right chest |
| 035R2 | Metallic f.b.'s, due to shot gun |
| 035R2 | Previous abdomen surgery |
| 035R2 | Scattered gun shot fragments within right chest wall |
| 036Q2 | Small nodular lesion left mid-lung field— ? nipple vs parenchymal lesion |
| 036Q2 | PA & lateral |
| 036Q2 | Small dense nodular opacity left lower lung likely a granuloma |
| 036Q2 | Calcified granuloma left L2 |
| 036Q2 | Calcified granuloma left base |
| 036Q2 | Probably not occupationally related disease |
| 036R2 | Left ventricular hypertrophy, boot shaped heart |
| 037Q2 | PA & lateral |
| 036Q2 | PA & lateral |
| 038R2 | Likely nipple right base/need nipple marker film to be sure |
| 038R2 | Nipple shadows |
| 038R2 | Get film with nipple marker |

3

J. N. Gillin

HIGHLY CONFIDENTIAL

SPSA 000466

J. N. Gitlin

| 038R2 | Nipple shadows |
|---|---|
| 039Q2 | PA & lateral |
| 040Q2 | PA & lateral |
| 040R1 | Repeat |
| 041Q2 | Poor contrast of film may have accepted pulmonary markings, repeat film |
| 041Q2 | PA & lateral |
| 041R2 | Rib post surgical findings right/? 2 nodules left base - need CT |
| 041R2 | Right rib P/O deformity, suggests that right CPA blunting is non specific, possible traumatic due surgery |
| 041R2 | 1 Rib # right 7th posterior with ___ between 7th and 8th ribs. 2 prominent pulmonary hilum bltest-due to pulmonary hypertension |
| 041R2 | Pleural abnormality attributable to thoracotomy |
| 041R2 | Post operative change with partial resection right 7th posterior rib; scar right apex |
| 042R2 | Repeat film |
| 043Q2 | PA & lateral |
| 044Q2 | PA & lateral |
| 045Q2 | PA & lateral |
| 047Q2 | PA & lateral |
| 047Q2 | Muscle slips right |
| 047R1 | Apex suggest repeat PA & both obliques |
| 048Q2 | PA & lateral |
| 048Q2 | Healed fracture left 6th posterior rib |
| 048Q2 | Patchy infiltrate (pneumonia or atelectasis) right medial lung base |
| 049Q2 | Elevated left hemidiaphragm |
| 049Q2 | PA & lateral |
| 049R2 | Calcified granuloma RUZ |
| 049R2 | Granuloma RUZ |
| 049R2 | ? Non calcified nodule right 2nd and interspine |
| 049R2 | Calcified granuloma RUL |
| 049R2 | Small calcified granuloma RUL |
| 050Q1 | Mild extrapleural fat along lateral walls |
| 051Q2 | Nodule or nipple left base - need evaluation |
| 051Q2 | Suggest follow-up repeat PA and ___ oblique views with nipple markers to rule out lung nodule |
| 051Q2 | Small left LZ opacity ? nipple |
| 051Q2 | PA & lateral |
| 051R1 | Nipple each base likely - need nipple marker film |
| 051R1 | Non specific CP angle blunting right to left, nipple shadows |
| 051R1 | Get film with nipple markers |
| 051R1 | Minor blunting right costophrenic angle (less than ILO standard) |
| 052Q2 | ? Nodule right base, need evaluation |

◄

SPSA 000467

| | |
|---|---|
| 052Q2 | Plaque only questionable |
| 052Q2 | PA & lateral |
| 052Q2 | Hyperaction of lungs, flattened _____ c/w C.O.P.D. |
| 052R1 | Pleura cannot be properly evaluated _____ |
| 052R1 | Repeat film, obese, poor inspiration, under exposed |
| 053Q2 | PA & lateral |
| 054R1 | Minor chest wall shadows laterally |
| 055Q2 | PA & lateral |
| 055R1 | Fibrosis not definite - maybe subpleural fat |
| 055R1 | ? infiltrate right lower lung zone R/O _____ |
| 056Q1 | Boot-shaped LV configuration |
| 056Q2 | Cardiomegaly |
| 056R2 | Massive cardiomegaly |
| 056R2 | Cardiomegaly (prominent left ventricle) |
| 057Q2 | PA & lateral |
| 057R2 | "illegible" |
| 057R2 | Dilated descending thoracic aorta |
| 057R2 | ? Small calcified plaque right mid-diaphragm on PA |
| 059Q2 | Breast soft tissue may be contributing to _____ upper parenchymal infiltrates |
| 059Q2 | PA & lateral |
| 059R2 | Obese, elevated soft tissue |
| 060Q2 | Boot-shaped LV configuration |
| 060Q2 | Likely extrapleural fact along lateral walls _____ than plaques |
| 060R2 | BU at apices |
| 060R2 | Pectus excaxiation |
| 061Q2 | Borderline cardiomegaly, upper in intestinal infiltrated may be ____ to technical _____ repeat film |
| 061R1 | BU right apex |
| 061R1 | Small linear artifact right apex vs small bullae |
| 062Q2 | Subpleural fat |
| 062Q2 | Lateral wall findings could well be that of extrapleural fat |
| 062R1 | Likely nipple right base - need nipple marker film |
| 062R1 | Small nodular opacity right 6th anterior interspace - almost certainly nipple shadow - suggest confirm with repeat with nipple markers (small eventration |
| 062R1 | Slight increase in interstitial infiltrates right lower lung zone - ? soft tissue vs _____ |
| 062R1 | Right nipple shadow, polyarcuate diaphragms probably not plaque or CA |
| 062R1 | Aortic ectasis - get film with nipple markers |
| 063Q2 | Boot-shaped LV configuration, upper in parenchymal infiltrates may be due to underexposure, repeat film |
| 063R2 | Cardiomegaly |
| 064Q2 | Surgical clips g-e junction |

J. N. Gitlin

5

| | |
|---|---|
| 064Q2 | P/O clips LUQ abdomen |
| 064Q2 | Surgical clips "illegible" |
| 064R1 | Non specific left diaphragm indistinctness |
| 065Q1 | Right apex |
| 065Q1 | R/O _____ predominant possible COPD |
| 065R2 | Straight back |
| 067R2 | Cardiomegaly |
| 068Q2 | S/P sternotomy surgical clips upper estheros_____ |
| 068Q2 | Sternotomy for CABG |
| 068Q2 | Median sternotomy, S/P CABG |
| 068Q2 | Prior surgery, sternal area wires _____ likely nl if no sign of fever. |
| 068Q2 | P/O sutures & clips |
| 068R2 | Mild cardiomegaly |
| 068Q2 | Repeat film, due to poor quality of film unable to interpret whether parench. Infiltrates _____ to underexposure/obesity or actual parench process |
| 069R1 | Cardiomegaly |
| 070Q2 | Plate atelectasis left base |
| 070R1 | Bilateral hilum adenopathy R/O _____ |
| 071R2 | Mild eventration right ant hemidiaphragm |
| 072R1 | ? Bullet overlying LUQ abdomen |
| 072R1 | Bullet injury left _____ |
| 072R1 | Cardiomegaly bood shaped LU configuration |
| 072R1 | Mild cardiomegaly |
| 073Q1 | Severe dextoid levoscoliosis, colonic interposition liver and diaphragm plate atelectasis left base |
| 073Q1 | Scoliosis distorts lungs & compresses lung bases |
| 073Q1 | Bowel inter_____ beneath right hemidiaphragm, disc atelectasis |
| 073Q1 | Marked thoracic scoliosis; colon under right hemidiaphragm |
| 073Q1 | 1. Left 5th anterior rib sugesst flu repeat PA and both oblique view with nipple markers to R/O lung nodule. 2. Marked scoliosis. 3. _____ under right |
| 075Q1 | 3B-b above likely due to old surgery. We see a surgical clip |
| 075Q1 | P/O clip right paratradual blunting right CP angle appears |
| 075Q1 | Clip in superior mediastinum and blunted right CP angle |
| 075Q1 | Surgical suture _____ area blunting right costophrenic angle may be due to effects of surgery |
| 075Q1 | Tenting lateral right hemidiaphragm C/w scarring _____ surgical clip in right "illegible" |
| 075R2 | Likely cervical ribs - normal |
| 077Q1 | Scar areas linear plate-like atelectasis vs scar bases |
| 077Q1 | Enlarged proximal pulmonary _____ probably _____ pulmonary hypertensive changes |
| 077Q1 | Plate atelectasis right base |
| 077Q1 | Small discold atelectasis right & left bases |
| 078R1 | _____ nodule right mid zone (? granuloma) need old films |

J. N. Gitlin

6

HIGHLY CONFIDENTIAL

| 078R1 | ? Calcified aortic ectasia |
| 079Q1 | Boot-shaped LV configuration due to under exposure upper parenchymal infiltrates may be due to film technique, repeat film |
| 079R2 | Emphysema |
| 081R1 | Cardiomegaly, mild CHF |
| 081R1 | Obese, poor inspiration, under exposed, REPEAT |
| 081R1 | Pleura cannot be adequately evaluated because of under exposure |
| 082Q2 | Surgical clips epigastic region |
| 082Q2 | Surgical clips g-e junction. |
| 082R2 | Likely normal muscle shadows left lower ateral wall - obliques may help |
| 082R2 | Mild chest wall shadows left lateral |
| 083R2 | Old right rib fracture |
| 083R2 | Old rib # right 7th |
| 083R2 | Old fracture right 7th post. rib |
| 084Q1 | Prominent soft tissue (breast) overlying lung ____ upper parenchymal infiltrates may be due to soft tissue artifacts, repeat film |
| 085Q1 | Atelectasis, infiltrate left base, need follow up |
| 085Q1 | Asymmetric pleural reaction left CP angle & lateral chest probably unrelated to asbestos |
| 085Q1 | Film markings running horizontally across right chest wall, need repeat film |
| 085Q1 | Scarring L base mild tenting left diaphragm laterally, associated pleural thickening findings ____ likely due to prior on flamm. process |
| 086R1 | Parenchymal changes are insufficient to warrant a diagnosis of pneumoconiosis |
| 086R2 | Under exposed, overlying soft tissue observing lung parenchyma |
| 087Q2 | Bullet upper post abdomen |
| 087??2 | Blunting right costophrenic angle c/w pleural thickening from prior exudative effusion - nonspecific  (bullet in right abdomen) |
| 087Q2 | Borderline cardiomegaly |
| 087Q2 | Pleural reaction right CPA angle probably not asbestos related |
| 087Q2 | Old fracture (fix)  right clavicle |
| 088Q1 | Bulge med left diaphragm (? mass) need CT dextroscoliosis |
| 088Q1 | Right perihilar ill defined mass on infiltrate |
| 088Q1 | Ill defined mass projecting above left hemidiaphragm |
| 088Q1 | ? Soft tissue nodular density along medial half of left hemidiaphragm need CT scan to determine whether parenchymal lesions |
| 088Q1 | Obliques would be useful to definitely exclude any underlying lung lesion |
| 088R1 | Thoracic scoliosis |
| 089Q2 | Chest wall shadow along right lateral wall |
| 089R2 | ?? Tiny granuloma right base (vs vascular shadow) |
| 089R2 | Mild cardiomegaly |
| 090R1 | Prominent proximal pulmonary ____ |
| 091Q2 | Cardiomegaly |
| 093R2 | Cardiomegaly |
| 093R2 | 1) Bilateral adenopathy R/O seroid, 2) boot shaped left ventricular configuration |

7

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000470

| Code | Note |
|---|---|
| 093R2 | Breast opacity overlies bases |
| 095Q1 | Cardiomegaly - enlarged pulmonary outflow tract |
| 096R2 | Boot shaped LV configuration |
| 097Q1 | Marked obesity/excess soft tissue overlying lung parenchyma, may be a contributing factor in apparent upper intestinal markings |
| 097R2 | Upper rib anomalies |
| 097R2 | Right cervical rib |
| 097R2 | Right cervical rib |
| 098Q1 | Very minor area plate-like atelectasis left base (calcified left mediastinal node) |
| 098R1 | This exam does not exclude pleural abnormality because of under exposure |
| 099Q1 | ?? Plaque with calc right diaphragm - probably costal cartilage overlap, bilateral lower _____ widening, can be fat - need old films |
| 099Q1 | Plaque only questionable |
| 099R2 | Need obliques to clarify ? of pq as noted in 3c-a above |
| 099R2 | Possible right 5th rib fracture, mild compression fracture lower T-spine |
| 099R2 | Need better film |
| 099R2 | 1) Few calcified granuloma, 2) irregular mass overlying anterior aspect of left 4th rib, oblique news needed. |
| 099R2 | Probably healed fracture right 5th anterior lateral rib, vague opacities overlying left 4th and probably 5th anterior ribs - suspect in face pleural plaques; |
| 100Q2 | Elevated right diaphragm (? etiology) calc granuloma left upper zone |
| 100Q2 | Right diaphragm - elevated with bilateral angle - not asbestos- related |
| 100Q2 | Elevated right hemidiaphragm |
| 100Q2 | Elevated right hemidiaphragm _____ blunt right costophrenic angle |
| 100Q2 | 1. Small nodule left "illegible" |
| 100R2 | ? Nodule right base - need repeat PA and old film |
| 100R2 | 1) Localized upper in parenchymal marking RLL ? acute pneumonia vs. chronic _____ 2) mild cardiomegaly. |
| 102Q1 | Non specific in CP angle blunting |
| 102Q1 | Adhesion left |
| 102Q1 | Tenting lateral left diaphragm c/w scarring left base |
| 102Q1 | Slight scar (non pneumocomatic) left diaphragm laterally |
| 102R1 | Mild non specific blunting left CP angle |
| 102R1 | Repeat film, possible ____ in parenchymal abnormalities, but due to effect of obesity/under exposure difficult to interpret |
| 102R1 | Under exposure prevents adequate evaluation of pleura |
| 103R2 | Minor chest wall shadow over right lateral well |
| 104Q2 | ? Nodule or vessel left 3rd ant. Rib - need old film comparison |
| 104R1 | Elevated left hemidiaphragm |
| 105Q1 | Prominent soft tissue markings and under exposure positioning artifactual upper in parenchymal marking |
| 105R1 | Heart size increased for degree of emphysema |
| 106R2 | ? Mass at main pulmonary artery segment - need obliques and old film |
| 106R2 | Bilateral fatness of hilum problem due to adenopathy R/O sarcoid |
| 107R1 | Normal blake - chest wall fat |

J. N. Gitlin

HIGHLY CONFIDENTIAL

SPSA 000471

| | |
|---|---|
| 107R1 | Subpleural fat |
| 107R1 | Repeat film |
| 107R1 | Probable extrapleural fat along lateral walls |
| 108R1 | Calcified granuloma and nodes right - bullet RUQ area of abdomen |
| 108R1 | GSW right, old granulomate right lower zone and right hilum |
| 108R1 | Previous gunshot wound |
| 108R1 | Scattered calcified density RLL, bullet fragment right lower chest wall. |
| 108R1 | Bullet overlying right 10th postero-lateral ribs |
| 109Q2 | Upper in soft tissue/under exposure contributes to an upper in parenchymal infiltrates |
| 109R1 | Old healed fractures left 5-7th posterior ribs |
| 109R1 | 1) Distortion of left wall, 2) old ribs # 4, 5 and 6, 3) _____ of hilum bilateral-probably upper pulmonary _____ |
| 109R1 | Old left rib fractures |
| 111Q2 | Borderline cardiomegaly, boot-shaped LV configuration |
| 111Q2 | Normal chest wall shadow right lateral wall |
| 111R1 | Old # left 7th and 8th with possible adjacent pleural thickening along left chest wall, repeat film due to over exposure difficult to interpret ? parenchymal |
| 111R1 | Old healed fractures right 7th & 8th posterior ribs |
| 112Q1 | Discoid atelectasis left CP angle |
| 112Q1 | Repeat film cannot interpret parenchymal probes due to technical _____ |
| 112Q1 | Minor artifacts present over upper chest left base (scapula overlie, and lower exposure) |
| 112R2 | Surgical clips upper abdomen |
| 112R2 | Surgical clips LUQ |
| 113Q2 | Calcified granulomata bilateral |
| 113Q2 | Few small calcified granulomas bilaterally |
| 114Q2 | Change of D.I.S.H. thoracic spine |
| 114Q2 | Degenerative spondylitis |
| 114R2 | Cardiomegaly |
| 114R2 | Boot shaped LV enlargement |
| 114R2 | Top one heart size |
| 115Q1 | Cardiomegaly, mild CHF |
| 115Q1 | Marked cardiomegaly   "illegible" |
| 115Q1 | Cardiomegaly tortuous aorta, lateral wall changes _____ likely due to extrapleural fat |
| 115R1 | Sl. upper size aortic knob - need old film comparison |
| 116Q1 | Repeat film |
| 117Q2 | Probable tiny granuloma RLL |
| 117Q2 | Calcified granuloma RLZ |
| 117Q2 | Calcified granuloma right base |
| 118R2 | Plate atelectasis seen only on lateral view retrostanally |
| 118R2 | Repeat film |

9

J. N. Gittin

HIGHLY CONFIDENTIAL

| | |
|---|---|
| 120R2 | Prior sternotomy |
| 120R2 | P/O CABS |
| 120R2 | S/P CABG blunt left CPL, due to under exposure upper interstitial infiltrates may be due to _____ repeat film |
| 120R2 | Sternotomy for CABG |
| 120R2 | S/P sternotomy with anterior mediastinal surgical clips - likely S/P CABG |
| 121Q1 | Borderline cardiomegaly, calcified aortic arch |
| 121R1 | Boot shaped LV configuration |
| 122R2 | Cartilage calcification 1st rib left |
| 123Q2 | P/O changes right |
| 123R2 | Tenting right diaphragm & minor scarring right lower lung related to prior thoracotomy (_____ changes right 6th posterior rib) |
| 123Q2 | Regenerated rib pleuro diaphragmatic adhesion |
| 123Q2 | Post surgical rib and scar on right |
| 123Q2 | Abnormal ribs - right 6th posterior _____ ; elevated right hemidiaphragm; pleural thickening along right chest wall - ? |
| 123R2 | Aberrant right subclavian artery |
| 123R2 | Linear Ca lower upper zone (3rd rib?) |
| 124Q2 | Abdomen clips on lateral view |
| 124Q2 | _____ atelectasis left CPA |
| 124Q2 | Calcification anterior aspect of ribs 7th and 8th bilateral |
| 124Q2 | 1) Small linear scar left base; 2) hyperaeration lungs c/w C.O.P.D.; 3) multiple surgical clips anterior upper abdomen |
| 125Q2 | Several small granulomas left lung |
| 125R1 | Plate atelectasis left base |
| 125R1 | Tiny area plate like atelectasis left base. |
| 126R2 | Plate atelectasis left base |
| 127R2 | Small area plate like atelectasis left base |
| 128R1 | Scattered calcified granuloma right lung |
| 128R1 | Repeat film needed |
| 128R1 | Under exposure precludes proper evaluation of the pleura |
| 128Q2 | Pacer-cardiac, calcium in liver |
| 128Q2 | Pacemaker |
| 128Q2 | Pacemaker left chest wall lead in right ventricle apex |
| 128Q2 | Cardiac pacemaker |
| 128Q2 | Pacemaker in right ventricle from left subclavian |
| 128R1 | Borderline cardiomegaly |
| 130Q2 | Linear scar RLL |
| 130R2 | Borderline cardiomegaly |
| 132Q2 | (Buckshot) right chest pleural thickening right costophrenic angle likely related to trauma |
| 132Q2 | Lead gunshot pellets in right chest, right costophrenic angle blunting probably due to chest _____ related to gunshot |
| 132Q2 | Right hemi thora - with associated old pleural disease |

J. N. Gitlin

10

HIGHLY CONFIDENTIAL

SPSA 000473

13202  Old gunshot wound and pleural thickening due to it (most likely) at CP angle on right buckshot (on lateral view) appears to line up on pleural space
13202  Shotgun pellets right chest due to pleural changed
132R2  Calcified granuloma right apex
13301  Poor film technique contributing to upper in intestinal infiltrates, repeat film
13301  Nipple shadows
13502  Upper _____ pulmonary _____ due to pulmonary hypertensive changes
13902  Lower (height) vertical body mid thoracic
13902  Kyphotic deformity thoracic spine - small artifact overlying right mid-lung
14102  Nodule right base - nipple vs malignancy, get repeat chest with nipple markers
14102  Surgical sutures middle-lower mediastinum and upper abdomen ? gastric/esophageal _____
14102  Nodule or nipple right base, mediastinal metal clips
14102  Multiple surgical clips lower mediastinum & upper abdomen, old fracture left 5th anterior rib
14102  P/O changes _____ & left chest _____
14202  Borderline cardiomegaly
14302  Small processing artifact right base
14402  Plate atelectasis right base
14402  Minor plate-like atelectasis right base
14502  Upper prox pulmonary vasculative _____ pulmonary hypertensive _____
14601  Bilateral hilar adenopathy & right parenchymal node -- sarcoid
14601  Right _____ and bilateral hilar adenopathy ? _____ ??? lymphoma
14601  Paratracheal & hilar regions, most suggestive of sarcoidosis - other cases of lymph adenopathy not excluded
14802  Discoid atelectasis LLZ & RLZ
14802  LUL
14802  Plate atelectasis left base
14802  Linear atelectasis vs ? scar lingula (& RML)
14902  Under exposure may be contributing to upper intestinal infiltrate, repeat film, boot-shape LV configuration
15101  Obese
15101  Subpleural fat
15101  left hilum - ? adenopathy vs mass
15101  Lateral wall changes could well be due to extrapleural fat
15301  Plate atelectasis left base
15302  Borderline cardiomegaly possible bilet hiler adenopathy; under exposure may be contributing to upper intestitial infiltrates
15402  Post-operative changes right hemithorax probably from lobectomy (surgical clips, post-op change right 6th posterior rib)
15402  Post surgical changes right ribs and right CP angle, metallic clips
15402  P/O changes on R
15402  Aortic ectasia, plaques only questionable - may be granuloma disease
15402  Blunt right costophrenic angle due to effects of thoracotomy thor sutures - right hilum elevated right hemidiaphragm due to    "illegible"

11

J. N. Glifin

HIGHLY CONFIDENTIAL

SPSA 000474

# Attachment B

**Bio Sketch**

HIGHLY CONFIDENTIAL

SPSA 000475

Bio Sketch   July 1998

Joseph N. Gitlin

**Education:**   Doctor of Public Health, 1971, The Johns Hopkins
University, Baltimore, MD

Master of Public Health, 1967, The Johns Hopkins
University, Baltimore, MD

Statistics Major, 1954, George Washington
University, Washington, D.C.

B.A., 1951, University of Pennsylvania,
Philadelphia, PA

**Recent Experience:**

1986-present.  Associate Professor of Radiology, The Johns Hopkins University,
Baltimore, MD.  Designs and directs research and evaluation studies of image
management systems, communication networks and image interpretation workstations for
all types of diagnostic modalities.

1988-1994.  Member, Vice-Chairman and Chairman, MED-PACS Section, NEMA,
Washington, D.C.  Participated in the development and adoption of implementation
policies for the ACR-NEMA Digital Imaging Communications Standard.

1991-1992.  Program Chairman, Symposium on Computer Applications in Radiology,
Hosted by The Johns Hopkins Medical Institution and the University of Maryland.

1986-1992.  Vice President, Medical Affairs, Vortech, Reston, VA.  Guided the
development and testing of a state-of-the-art storage and retrieval system for medical
images which included high-speed transmission of images via satellite and interpretation
on electronic workstations.

1980-present.  Founder, member, secretary/treasurer, vice-chairman and chairman,
Radiology Information Systems Consortium, Harrisburg, PA.  Currently known as the
Society for Computer Applications in Radiology, Reston, VA.  Participated in the design,
specification and testing of a comprehensive radiology information system, subsequently
marketed by the Digital Equipment Corporation.  Among several current projects RISC is
coordinating the evaluation of speech recognition systems for reporting interpretations of
diagnostic images.

1951-1986.  Served in many scientific and executive positions in the Public Health
Service, and retired in January 1986.  Participated in the conduct and evaluation of the
National Tuberculosis Screening Program in which over 3 million chest X-ray
examinations were performed.  While serving with the Accident Prevention Program,

1

HIGHLY CONFIDENTIAL

SPSA 000476

participated in the evaluation of seat belts for automobiles and developed a reporting program for analyzing accidental injuries. From 1960-1966 designed, tested and directed the National X-ray Exposure Studies in the U.S. while with the Division of Radiological Health. With the Center for Devices and Radiological Health, evaluated early teleradiology system and designed digital imaging network projects for assessment at several university medical centers.

**Honors:**

> Economics – University of Pennsylvania – 1950
> Food and Drug Administration Award of Merit – 1979
> Public Health Service Special Recognition Award – 1986
> Fellow – American College of Radiology – 1987

**Professional Society Memberships:**

> American Public Health Association
> Radiological Society of North America
> American College of Radiology (Fellow)

**Publications:**

Principal author on the following publications:

Tuberculosis Expenditures, U.S., 1952. Public Health Reports, September 1954.

Field Trial of a System to Obtain Data on Population Exposure to X-rays, Public Health Reports, Volume 79, No. 3, March 1964.

Population Exposure to X-rays, U.S., 1964. Public Health Service, Publication No. 1519, October 1966.

X-Ray Experience During Pregnancy. Journal of the American Medical Association, Volume 199, No. 5, January 1967.

Doctoral Thesis: ADP Applications to Diagnostic Radiology Operations. The Johns Hopkins University, Baltimore, MD, March 1973.

The Johns Hopkins Radiology Reporting System. Radiology, Volume 119, No. 2, May 1976.

Quality of Reports Produced Using a Computer Assisted X-ray Reporting System. Radiology, Volume 125, No. 3, December 1977.

2

HIGHLY CONFIDENTIAL

SPSA 000477

A Laboratory Evaluation of Teleradiology.  Proceedings of the Sixth Conference of Computer Applications in Radiology and Computer/Aided Analysis of Radiological Images, June 1979.

Potential Impact of New Technology of Radiological Practice.  Second Symposium on Computers in Diagnostic Radiology, ISPRAD III, Amsterdam, June 1980.

An Operational Management System for Radiology:  Innovative Techniques. Proceedings of the Fourth Annual Symposium on Computer Applications in Medical Care, Washington, D.C., November 1980.

Teleradiology:  An Evaluation of a Microcomputer-Based System.  Radiology, Volume 140, No. 2, August 1981.

The Formation of a Radiology Computer Consortium.  Proceedings of the Seventh Conference on Computer Applications in Radiology, April 1982.

Teleradiology:  Results of a Field Trial.  Radiology, Volume 149, No. 2, November 1983.

Evaluation of a High-Resolution Film Digitizer.  Proceedings of the Eighth Conference on Computer Applications in Radiology, May 1984.

Teleradiology.  In Radiologic Clinics of North America, Volume 24, No. 1, March 1986.

ACR-NEMA Digital Imaging Communication Standard:  InfoRAD Demonstration at RSNA '92. Radiology, Volume 185, No. 2, 1992.

The PACS Vision.  In Understanding PACS:  Picture Archiving and Communications Systems, Society for Computer Applications in Radiology, 1992.

The ACR-NEMA Standard for Medical Image Communication.  Proceedings of the International Conference on Telemedicine, Tromso, Norway, May 1993.

Subtle Orthopedic Fractures:  Teleradiology Workstation versus Film Interpretation. Radiology, Volume 187, No. 3, June 1993.

The Role of ACR and NEMA in Supporting the Standard.  In Implementation of the DICOM 3.0 Standard, Radiological Society of North America, 1994.

Introduction.  In Understanding Teleradiology, Society for Computer Applications in Radiology, 1994.

Interpretation of Emergency Department Radiographs by Radiologists and Emergency Medicine Physicians:  Teleradiology Workstation versus Radiographic Readings. Radiology, Volume 195, No. 1, April 1995.

3

HIGHLY CONFIDENTIAL

SPSA 000478

Bio Sketch   July 1998

Technology Assessment:  Framework Facilitates the Assessment of PACS.  Diagnostic Imaging, Volume 17, No. 12, 1995.

Teleradiology.  In Telemedicine:  Theory and Practice.  Editors:  Rashid Bashshur, J. H. Sanders and Gary W. Shannon.  Published by Charles C. Thomas, Springfield, ILL, 1997, pp 111-178.

4

HIGHLY CONFIDENTIAL

SPSA 000479